# Exhibit 5

**TRANSLATION**

**Declaration of Stability Status**

**DNPM**
Departamento Nacional de Produção Mineral

## Identification

| | |
|---|---|
| **CPF/CNPJ:** | 33.592.510/0035-01 |
| **Name/Company Name:** | Vale S A - Branch: Vale Paraopeba |
| **Main Activity:** | Not declared |

## Disposal of Tailings with Dam

| | |
|---|---|
| **Type of Mining Dam:** | Dam/Dike |
| **Does the Mining Dam have another internal reservoir sealing mining structure:** | No |
| **Mining Dam Name:** | I |
| **FEDERAL UNIT:** | MG |
| **Municipality:** | BRUMADINHO |
| **Operational Status:** | Deactivated |
| **Expected useful life of Dam (years):** | 15 |
| **Purpose of structure is containment of:** | Tailings |
| **The Mining Dam is within the DNPM Process Area or Service Area:** | No |
| **What plant(s) provide power to the Mining Dam:** | Dam is not provided power by plants |

## Coordinates of Crest Center

| | |
|---|---|
| **The coordinates must be reported in SIRGAS2000:** | South of Equator |
| **Latitude:** | -20° 07' 08.800" |
| **Longitude:** | -44° 07' 12.900" |
| **Associated cases:** | |

## Type of Tailings Stored

| | |
|---|---|
| **Mining:** | Iron Mining |
| **Enrichment process:** | Yes |

| Enrichment process |
|---|
| Crushing / Grinding |
| Sifting Others |

| | |
|---|---|
| **Chemicals used:** | No chemical used |
| **Does the Dam store tailings/waste containing cyanide?** | No |
| **Ore content (%) in tailings:** | 47.00 % |
| **Other minerals present in reservoir:** | |

| Substance | Content |
|---|---|
| IRON MINING | 47.00% |

## Technical Characteristic of Dam

| | |
|---|---|
| **Maximum licensed design height (m):** | 86.00 |
| **Current maximum height (m):** | 86.00 |
| **Length of design crest (m):** | 720.00 |
| **Current crest length (m):** | 720.00 |

WATER STREET TRANSLATIONS

| | |
|---|---|
| Maximum spillway discharge (m³/sec): | 3.72 |
| Reservoir area (m²): | 249,500.00 |
| Dam Type (in terms of construction material): | Tailings, Homogeneous Earth |
| Foundation Type: | Residual Soil / Alluvium |
| Design Flow: | 0 - MLF (Maximum Likely Flood) or Ten-Thousand Year Flood |
| Dam Construction Method: | 10 - Upstream or unknown raising or raised upstream over the structure's life cycle |
| Raising type: | Single Stage |
| Type of monitoring: | 0 - There is tested and calibrated instrumentation, not in need of repair, and in accordance with the technical design. |
| Does the Mining Dam have a Sealing Blanket: | No |

## Conservation Status

| | |
|---|---|
| Reliability of Spillway Structures: structures | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway |
| Percolation: | 0 - Percolation completely controlled by drainage system |
| Deformations and Cracks: | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| Deterioration of Slopes/Facings: | 2 - Faults in the protection of slopes and facings, presence of shrubs |

## Safety Plan

| | |
|---|---|
| Design Documentation: | 0 - Executive design and "as built" |
| Organizational structure and technical qualification of professionals on the Dam Safety team: | 0 - Has an administrative unit with a qualified technical professional responsible for dam safety |
| Manuals for Safety inspections and monitoring: | 0 - Has manuals of procedures for inspection, monitoring and operation |
| PAE - Emergency Action Plan (when required by the supervisory agency): | 0 - Has an EAP |
| Were physical copies of the PAEBM submitted to city governments and city and state Civil Defense offices, as required by Art. 31 of Ordinance No. 70389/2017? | No |
| Inspection and monitoring reports on instrumentation and Safety Analysis: | 0 - Regularly issues inspection and monitoring reports on instrumentation and Safety Analysis |

## Potential Associated Damage

| | |
|---|---|
| Licensed design volume of the Reservoir (m³): | 12,700,000.00 |
| Current volume of reservoir (m³): | 11,741,325.34 |
| Existence of downstream population: | 10 - Yes (There are people permanently occupying the affected area downstream of the dam, and so human life could be affected) |
| Number of people possibly affected: | more than 5001 |
| Environmental impact: | 6 - Significant (Affected area downstream of the dam has an area of environmental interest or areas protected by specific legislation (excluding APPs)) and stores only Class II B - Inert waste according to NBR 10004/2004 of ABNT) |
| Socioeconomic Impact: | 5 - HIGH (There is a high concentration of residential, agricultural, and industrial facilities or infrastructure of socio-economic-cultural importance in the affected area downstream of the dam) |

# Individual Responsible

**Is there a responsible individual?**    Yes

| Type | Responsible Name | CPF | CREA/Other | Jurisdiction | ART specific | ART |
|------|------------------|-----|------------|--------------|--------------|-----|
| Declaration | Ana Lúcia Moreira Yoda | 078.482.578-51 | 5060540691 | CREA-SP | No | |
| Review | ANDRÉ JUM YASSUDA | 697.365.708-78 | 716385 | CREA-SP | No | |
| Declaration-Legal Representative | Cesar Augusto Paulino Grandchamp | 616.148.746-20 | | -- | No | |
| Inspection/Survey | Cristina Heloiza da Silva Malheiros | 007.429.956-58 | | -- | No | |
| Design | Guilherme Semensato Abrão | 182.712.158-09 | - | -- | No | - |
| Construction | José Espir Andrade Bichuette | 163.031.136-72 | - | -- | No | - |
| Declaration | Makoto Namba | 065.969.478-66 | 0601080777 | CREA-SP | No | |
| Maintenance/Operation | Warlen Geraldo da Silva | 032.580.516-40 | - | -- | No | - |

**Does the Mining Dam have an External Audit:**    Yes

**Company:**    Tuv Sud Bureau de Projetos e Consultoria Ltda

**CNPJ:**    58.416.389/0001-30

# Accidents / Incidents at the Dam

No incidents at the Dam

# Excerpt from Regular Inspection

## Survey: 16th/2018 -

## 08/24/2018

### Survey Information:

**Responsible for Survey:**    007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other:**

**ART:**

**Survey Date:**    08/24/2018

**Survey Name:**    16th/2018

**Survey Observation:**    Inspection performed by: Marcelo Magela Coelho, Renato Vieira Caldeira, and Marcos Roberto Silva de Souza. Supervision: Mauro Marcus Sinicio Abib

**Vegetative Cover:**    Shrub and/or Trees

**TRANSLATION**

**Photos:**



| | |
|---|---|
| **Observation of Vegetative Cover:** | Shrubby vegetation in the area near the outlet of the right abutment spillway channel. |
| **Presence of Insects / Animals:** | Yes |
| **Observation of Presence of Insects / Animals:** | Presence of cattle observed on the dam embankment. |
| **Surface Drainage:** | Yes |

**Photos:**





| | |
|---|---|
| **Observation of Surface Drainage:** | Insufficient surface drainage.  Peripheral drainage channel partially silted. |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |

**Photos:**

| | |
|---|---|
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |

Case 1:19-cv-00526-EK-VMS    Document 66-5    Filed 02/21/20    Page 6 of 100 PageID #: 1002

**Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?**

**Photos:**

**Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:**      ---

**Is there any situation which could potentially compromise the safety of the structure?**      ---

**Photos:**

**Observation of whether there is any situation which could potentially compromise the safety of the structure:**      ---

| | |
|---|---|
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 0.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 0.00 |

**Conservation Status in Survey:**

**Reliability of Spillway Structures:** structures      0 - Civil structures well maintained and in normal operations / dam not in need of spillway

**TRANSLATION**

Photos:





**Observation of Reliability of Spillway Structures:**

**Percolation:** 3 - Moisture or upwelling in downstream areas, facings, slopes, and abutments are stable and being monitored

Photos:



| | |
|---|---|
| **Observation of Percolation:** | Moisture identified on both sides of the peripheral drainage channel in natural terrain outside the embankment. |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 2 - Faults in the protection of slopes and facings, presence of shrubs |
| **Photos:** | |



Failure of the coating where work was performed on the channel.

| | |
|---|---|
| **Observation of Deterioration of Slopes / Facings:** | Failure of the coating where work was performed on the channel. |
| **Dam has raising:** | Yes |

**TRANSLATION**

**Raisings:**

| | |
|---|---|
| **Raising Status:** | Completed |
| **Current crest height (m):** | 942.00 |

## Survey: 15th/2018 -

## 08/07/2018

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 08/07/2018 |
| **Survey Name:** | 15th/2018 |
| **Survey Observation:** | Inspection performed by: MARCELO MAGELA COELHO, RENATO VIEIRA CALDEIRA, MARCOS ROBERTO Silva DE SOUZA Supervision: MAURO MARCUS SINICIO ABIB |
| **Vegetative Cover:** | Shrub and/or Trees |
| **Photos:** | |



| | |
|---|---|
| **Observation of Vegetative Cover:** | Shrubby vegetation in the area near the outlet of the right abutment spillway channel. |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |



**Observation of Surface Drainage:**

**Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?**

**Photos:**

**Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** ---

**Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** ---

**Photos:**

**Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:** ---

**Is there any situation which could potentially compromise the safety of the structure?** ---

**Photos:**

**Observation of whether there is any situation which could potentially compromise the safety of the structure:** ---

| | |
|---|---|
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 0.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 0.00 |

**Conservation Status in Survey:**

**Reliability of Spillway Structures:** structures

0 - Civil structures well maintained and in normal operations / dam not in need of spillway

**Photos:**



**Observation of Reliability of Spillway Structures:**

WATER STREET TRANSLATIONS

Percolation: 3 - Moisture/Welling in downstream areas, facings, slopes, and abutments are stable and being monitored

**Photos:**



Moisture identified on both sides of the drainage channel.

| | |
|---|---|
| **Observation of Percolation:** | Moisture identified on both sides of the drainage channel. |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 2 - Faults in the protection of slopes and facings, presence of shrubs |
| **Photos:** | |



Failure of the coating where work was performed on the channel.

| | |
|---|---|
| **Observation of Deterioration of Slopes / Facings:** | Failure of the coating where work was performed on the channel. |
| **Dam has raising:** | Yes |

**Raisings:**

**TRANSLATION**

Raising Status:                 Completed

**Current crest height (m):**        942.00

---

## Survey: 14th/2018 -

### 07/18/2018

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 07/18/2018 |
| **Survey Name:** | 15th/2017 |
| **Survey Observation:** | Responsible for inspection: MARCELO MAGELA COELHO, RENATO VIEIRA CALDEIRA, MARCOS ROBERTO SILVA DE SOUZA Supervision: MAURO MARCUS SINICIO ABIB |
| **Vegetative Cover:** | Controlled/absent at height |
| **Photos:** | |
| **Observation of Vegetative Cover:** | Vegetative cover on slopes controlled. |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | No |
| **Photos:** | |



BAG LEFT AT ENTRANCE TO CHANNEL PARTIALLY OBSTRUCTING FLOW OF WATER

| | |
|---|---|
| **Observation of Surface Drainage:** | BAG LEFT AT ENTRANCE TO CHANNEL PARTIALLY OBSTRUCTING FLOW OF WATER. |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |
| **Photos:** | |
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |
| **Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** | --- |
| **Photos:** | |

WATER STREET TRANSLATIONS

**TRANSLATION**

| | |
|---|---|
| **Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:** | |
| **Is there any situation which could potentially compromise the safety of the structure?** | --- |
| **Photos:** | |
| **Observation of whether there is any situation which could potentially compromise the safety of the structure:** | --- |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 64,897.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 64,897.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 3 - Moisture or upwelling in downstream areas, facings, slopes, and abutments are stable and being monitored |
| **Photos:** | |



| | |
|---|---|
| **Observation of Percolation:** | Moisture identified on both sides of the drainage channel. Moisture at the foot of the right abutment, first berm being monitored is visible, moisture continues. |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure. |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 2 - Faults in the protection of slopes and facings, presence of shrubs |

**TRANSLATION**

Photos:



| | |
|---|---|
| **Observation of Deterioration of Slopes / Facings:** | Failure of the coating where work was performed on the channel. |
| **Dam has raising:** | Yes |

**Raisings:**

| | |
|---|---|
| **Raising Status:** | Completed |
| **Current crest height (m):** | 942.00 |

---

## Survey: 13th/2018 -

## 07/04/2018

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 07/04/2018 |
| **Survey Name:** | 13th/2018 |
| **Survey Observation:** | Responsible for inspection: MARCELO MAGELA COELHO, RENATO VIEIRA CALDEIRA, MARCOS ROBERTO SILVA DE SOUZA Supervision: MAURO MARCUS SINICIO ABIB. The following observations were made: - Reservoir area / Tailings beach has vegetation. - Ensure the functioning of the reservoir pump to control the water level. - Freeboard operational per design. |
| **Vegetative Cover:** | Controlled/absent at height |
| **Photos:** | |
| **Observation of Vegetative Cover:** | Vegetative cover on slopes controlled. |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |
| **Observation of Surface Drainage:** | Some drainage channels are damaged and fixes have been requested before the rainy season. |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |
| **Photos:** | |
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |

WATER STREET TRANSLATIONS

**Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?**

**Photos:**

**Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:**   ---

**Is there any situation which could potentially compromise the safety of the structure?**   ---

**Photos:**

**Observation of whether there is any situation which could potentially compromise the safety of the structure:**   ---

**Current maximum height (m):**   86.00

**Current crest length (m):**   720.00

**Current volume of reservoir (m³):**   11,741,325.34

**What is the total amount of financial resources applied to Dam Safety actions in this two-week period?**   0.00

**What is the total amount of investments estimated to be required for Dam Safety in this two-week period?**   0.00

**Conservation Status in Survey:**

**Reliability of Spillway Structures:**   0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures

**Photos:**

**Observation of Reliability of Spillway Structures:**

**Percolation:**   3 - Moisture or upwelling in downstream areas, facings, slopes, and abutments are stable and being monitored

**Photos:**



Moisture identified on both sides of the drainage channel.

**Observation of Percolation:**   Moisture identified on both sides of the drainage channel 3.  Fixes of the issues throughout the channel requested before the rainy season.

**Deformations and Cracks:**   0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations and Cracks:**

**Deterioration of Slopes/Facings:**  2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**



**Observation of Deterioration of Slopes / Facings:**  Failure of the coating where work was performed on the channel.

**Dam has raising:**  Yes

**Raisings:**

**Raising Status:**  Completed

**Current crest height (m):**  942.00

---

## Survey: 12th/2018 -

## 06/19/2018

**Survey Information:**

**Responsible for Survey:**  007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other:**

**ART:**

**Survey Date:**  06/19/2018

**Survey Name:**  12th/2018

**Survey Observation:**  Responsible for inspection: MARCELO MAGELA COELHO, RENATO VIEIRA CALDEIRA, MARCOS ROBERTO SILVA DE SOUZA. Supervision: MAURO MARCUS SINICIO ABIB.

**Vegetative Cover:**  Controlled/absent at height

**Photos:**

**Observation of Vegetative Cover:**  Vegetative cover on slopes controlled.

**Presence of Insects / Animals:**  No

**Observation of Presence of Insects / Animals:**

**Surface Drainage:**  No

**TRANSLATION**

Photos:



Water Flow in some sections of the surface drainage system above the setback platform was observed due to the deficiency of an incline of the same.

| | |
|---|---|
| **Observation of Surface Drainage:** | Channels along Dam I damaged and partially obstructed. |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |
| **Photos:** | |
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |
| **Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** | --- |
| **Photos:** | |
| **Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:** | --- |
| **Is there any situation which could potentially compromise the safety of the structure?** | --- |
| **Photos:** | |
| **Observation of whether there is any situation which could potentially compromise the safety of the structure:** | --- |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 149,479.00 |

WATER STREET TRANSLATIONS

What is the total amount of investments estimated to be required for Dam Safety in this two-week period?

**Conservation Status in Survey:**

**Reliability of Spillway Structures:** 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures

**Photos:**

**Observation of Reliability of Spillway Structures:**

**Percolation:** 3 - Moisture or upwelling in downstream areas, facings, slopes, and abutments are stable and being monitored

**Photos:**




**Observation of Percolation:** Moisture at the foot of the slope of the right abutment. In June, upwelling was identified in the section 3 channel and a fix was implemented.

**Deformations and Cracks:** 0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations and Cracks:**

**Deterioration of Slopes/Facings:** 2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**



Failure of the coating where work was performed on the

**Observation of Deterioration of Slopes / Facings:** Failure of the coating where work was performed on the channel.

**Dam has raising:** Yes

**Raisings:**

**TRANSLATION**

| | |
|---|---|
| Raising Status: | Completed |
| Current crest height (m): | 942.00 |

---

## Survey: 11th/2018 -

### 06/06/2018

### Survey Information:

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 06/06/2018 |
| **Survey Name:** | 11th/2018 |
| **Survey Observation:** | Inspection performed by the technicians Marcelo Coelho, Renato Caldeira, and Marcos Silva Souza. |
| **Vegetative Cover:** | Controlled/absent at height |
| **Photos:** | |
| **Observation of Vegetative Cover:** | |
| **Presence of Insects / Animals:** | Yes |
| **Observation of Presence of Insects / Animals:** | Presence of cattle on the dam embankment. |
| **Surface Drainage:** | Yes |
| **Photos:** | |



Damaged Channels

| | |
|---|---|
| **Observation of Surface Drainage:** | Channels along Dam I damaged and partially obstructed. |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |
| **Photos:** | |
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |
| **Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** | --- |
| **Photos:** | |

TRANSLATION

| | |
|---|---|
| Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design: | --- |
| Is there any situation which could potentially compromise the safety of the structure? | |
| Photos: | |
| Observation of whether there is any situation which could potentially compromise the safety of the structure: | --- |
| Current maximum height (m): | 86.00 |
| Current crest length (m): | 720.00 |
| Current volume of reservoir (m³): | 11,741,325.34 |
| What is the total amount of financial resources applied to Dam Safety actions in this two-week period? | 0.00 |
| What is the total amount of investments estimated to be required for Dam Safety in this two-week period? | 0.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| Reliability of Spillway Structures: | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| Photos: | |
| Observation of Reliability of Spillway Structures: | |
| Percolation: | 0 - Percolation completely controlled by drainage system |
| Photos: | |
| Observation of Percolation: | |
| Deformations and Cracks: | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| Photos: | |
| Observation of Deformations and Cracks: | |
| Deterioration of Slopes/Facings: | 0 - No deterioration of slopes and facings |
| Photos: | |
| Observation of Deterioration of Slopes / Facings: | |
| Dam has raising: | Yes |

**Raisings:**

| | |
|---|---|
| Raising Status: | Completed |
| Current crest height (m): | 942.00 |

**Survey: 10th/2018 -**

**05/18/2018**

**Survey Information:**

| | |
|---|---|
| Responsible for Survey: | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |

Position/Function:

| | |
|---|---|
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 05/18/2018 |
| **Survey Name:** | 10th/2018 |
| **Survey Observation:** | Inspection performed by the technicians Marcelo Magela, Marcos Souza, and Renato Caldeira. |
| **Vegetative Cover:** | Controlled/absent at height |
| **Photos:** | |
| **Observation of Vegetative Cover:** | |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Channels along Dam I damaged and partially obstructed. |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |
| **Photos:** | |
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |
| **Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** | --- |
| **Photos:** | |
| **Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:** | --- |
| **Is there any situation which could potentially compromise the safety of the structure?** | --- |
| **Photos:** | WATER STREET TRANSLATIONS |

**Observation of whether there is any situation which could potentially compromise the safety of the structure:**

| | |
|---|---|
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 65,691.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 65,691.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 3 - Structures have identified problems and corrective measures are being implemented |
| **Photos:** | |



| | |
|---|---|
| **Observation of Reliability of Spillway Structures:** | Reduction of spillway capacity. Vegetation near the tulip. |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |
| **Observation of Percolation:** | |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 0 - No deterioration of slopes and facings |
| **Photos:** | |
| **Observation of Deterioration of Slopes / Facings:** | |
| **Dam has raising:** | Yes |

**Raisings:**

| | |
|---|---|
| **Raising Status:** | Completed |
| **Current crest height (m):** | 942.00 |

WATER STREET TRANSLATIONS

**05/04/2018**

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 05/04/2018 |
| **Survey Name:** | 9th/2018 |
| **Survey Observation:** | Inspection performed by the technicians Marcelo Coelho, Renato Caldeira, and Marcos Silva Souza. Supervsion: Mauro Abib |
| **Vegetative Cover:** | Controlled/absent at height |
| **Photos:** | |
| **Observation of Vegetative Cover:** | |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Channel of right abutment partially obstructed. |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |
| **Photos:** | |
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |
| **Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** | --- |
| **Photos:** | |

**Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:**

**Is there any situation which could potentially compromise the safety of the structure?** ---

**Photos:**

**Observation of whether there is any situation which could potentially compromise the safety of the structure:** ---

**Current maximum height (m):** 86.00

**Current crest length (m):** 720.00

**Current volume of reservoir (m³):** 11,741,325.34

**What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** 0.00

**What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** 0.00

**Conservation Status in Survey:**

**Reliability of Spillway Structures:** 3 - Structures have identified problems and corrective measures are being implemented

**Photos:**



**Observation of Reliability of Spillway Structures:** Reduction of spillway capacity. Vegetation near the tulip.

**Percolation:** 3 - Moisture or upwelling in downstream areas, facings, slopes, and abutments are stable and being monitored



**TRANSLATION**

**Photos:**



| | |
|---|---|
| **Observation of Percolation:** | Moisture identified on the slope face near the DHP 01. Moisture identified on the face of the slope next to the channel on the second raising (left abutment). These DHPs were obstructed by cattle trampling. No solid load was observed at these points of moisture. A new DHP was installed in the area. |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |

**Observation of Deformations and Cracks:**

| | |
|---|---|
| **Deterioration of Slopes/Facings:** | 0 - No deterioration of slopes and facings |
| **Photos:** | |

**Observation of Deterioration of Slopes / Facings:**

| | |
|---|---|
| **Dam has raising:** | Yes |

**Raisings:**

| | |
|---|---|
| **Raising Status:** | Completed |
| **Current crest height (m):** | 942.00 |

---

**Survey: 8th/2018 -**

**04/18/2018**

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 04/18/2018 |
| **Survey Name:** | 8th/2018 |
| **Survey Observation:** | Inspection Technicians: Marcos Silva Souza, Renato Caldeira, and Marcelo Coelho. Supervision: Mauro Abib |
| **Vegetative Cover:** | Controlled/absent at height |
| **Photos:** | |

**Observation of Vegetative Cover:**

| | |
|---|---|
| **Presence of Insects / Animals:** | No |

WATER STREET TRANSLATIONS

**TRANSLATION**

**Observation of Presence of Insects or Animals:**

**Surface Drainage:** Yes

**Photos:**



**Observation of Surface Drainage:** Channel of right abutment partially obstructed.

**Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** ---

**Photos:**

**Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** ---

**Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** ---

**Photos:**

**Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:** ---

**Is there any situation which could potentially compromise the safety of the structure?** ---

**Photos:**

**Observation of whether there is any situation which could potentially compromise the safety of the structure:** ---

**Current maximum height (m):** 86.00

**Current crest length (m):** 720.00

**Current volume of reservoir (m³):** 11,741,325.34

**What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** 55,311.00

**What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** 55,311.00

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 3 - Structures have identified problems and corrective measures are being implemented |
| **Photos:** | |



| | |
|---|---|
| **Observation of Reliability of Spillway Structures:** | Partial reduction of capacity due to tall vegetation near the tulip. Mowing and weeding of the area requested. |
| **Percolation:** | 3 - Moisture or upwelling in downstream areas, facings, slopes, and abutments are stable and being monitored |
| **Photos:** | |



| | |
|---|---|
| **Observation of Percolation:** | Moisture identified on the face of the slope next to the channel on the second raising (left shoulder), without solid load. |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 0 - No deterioration of slopes and facings |
| **Photos:** | |
| **Observation of Deterioration of Slopes / Facings:** | |
| **Dam has raising:** | Yes |
| **Raisings:** | |
| **Raising Status:** | Completed |
| **Current crest height (m):** | 942.00 |

**Survey: 7th/2018 - 04/04/2018**

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 04/04/2018 |
| **Survey Name:** | 7th/2018 |
| **Survey Observation:** | Inspection performed by the technicians Marcelo Magela Coelho, Marcos Roberto Silva Souza, and Renato Caldeira |
| **Vegetative Cover:** | Controlled/absent at height |
| **Photos: Observation of Vegetative Cover:** | |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Channel observed to be partially obstructed by vegetation.  Mowing and weeding requested. |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |
| **Photos:** | |
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |
| **Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** | --- |
| **Photos:** | |
| **Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:** | --- |
| **Is there any situation which could potentially compromise the safety of the structure?** | --- |
| **Photos:** | |

Case 1:19-cv-00526-EK-VMS    Document 66-5    Filed 02/21/20    Page 29 of 100 PageID #: 1025

**Observation of whether there is any situation which could potentially compromise the safety of the structure:**

| | |
|---|---|
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 0.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 0.00 |

**Conservation Status in Survey:**

**Reliability of Spillway Structures:** 3 - Structures have identified problems and corrective measures are being implemented

**Photos:**



**Observation of Reliability of Spillway Structures:** Tall vegetation observed at the entrance of the tulip.

**Percolation:** 3 - Moisture or upwelling in downstream areas, facings, slopes, and abutments are stable and being monitored

**Photos:**



**Observation of Percolation:** Obstruction of DHP 01 (next to channel) and upwelling on the slope observed as a result of this obstruction. No deformation of the slope or solid load was observed. A request was made to clear and reinstall the DHP in the area.

**Deformations and Cracks:** 0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations and Cracks:**

WATER STREET TRANSLATIONS

Deterioration of Slopes / Facings. 0 - No deterioration of slopes and facings

**Deterioration of Slopes / Facings. Photos:**

| | |
|---|---|
| **Observation of Deterioration of Slopes / Facings:** | |
| **Dam has raising:** | Yes |

**Raisings:**

| | |
|---|---|
| **Raising Status:** | Completed |
| **Current crest height (m):** | 942.00 |

---

## Survey: 6th/2018 -

### 03/16/2018

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 03/16/2018 |
| **Survey Name:** | 6th/2018 |
| **Survey Observation:** | Inspection performed by the technicians Marcelo Magela Coelho, Marcos Roberto Silva Souza, and Renato Caldeira |
| **Vegetative Cover:** | Controlled/absent at height |
| **Photos:** | |
| **Observation of Vegetative Cover:** | |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |
| **Observation of Surface Drainage:** | |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |
| **Photos:** | |
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |
| **Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** | --- |
| **Photos:** | |
| **Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:** | --- |
| **Is there any situation which could potentially compromise the safety of the structure?** | --- |

WATER STREET TRANSLATIONS

**TRANSLATION**

|  |  |
|---|---|
| **Observation of whether there is any situation which could potentially compromise the safety of the structure:** | --- |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 23,473.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 23,473.00 |

**Conservation Status in Survey:**

|  |  |
|---|---|
| **Reliability of Spillway Structures:** | 3 - Structures have identified problems and corrective measures are being implemented |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | Tall vegetation observed partially obstructing the tulip intake. |
| **Percolation:** | 3 - Moisture or upwelling in downstream areas, facings, slopes, and abutments are stable and being monitored |
| **Photos:** | |
| **Observation of Percolation:** | Moisture observed on the slope near the area of drain DHP 01, which was obstructed by cattle trampling. No solid load was observed in the area. A request was made to fix the drain. |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 0 - No deterioration of slopes and facings |
| **Photos:** | |
| **Observation of Deterioration of Slopes / Facings:** | |
| **Dam has raising:** | Yes |

**Raisings:**

|  |  |
|---|---|
| **Raising Status:** | Completed |
| **Current crest height (m):** | 942.00 |

**Survey: 5th/2018 -**

**03/02/2018**

**Survey Information:**

|  |  |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 03/02/2018 |
| **Survey Name:** | 5th/2018 |

WATER STREET TRANSLATIONS

| | |
|---|---|
| **Survey Observation:** | Inspection performed by the technicians Marcelo Magela Coelho, Marcos Rogério Silva Souza, and Renato Caldeira |
| **Vegetative Cover:** | Controlled/absent at height |
| **Photos:** | |
| **Observation of Vegetative Cover:** | |
| **Presence of Insects / Animals:** | Yes |
| **Observation of Presence of Insects / Animals:** | Presence of cattle was observed at the dam. |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Pooling of water observed on some berms, access to the spillway area and some channels need concrete repair. Fix requested. |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |
| **Photos:** | |
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |
| **Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** | --- |
| **Photos:** | |
| **Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:** | --- |
| **Is there any situation which could potentially compromise the safety of the structure?** | --- |
| **Photos:** | |
| **Observation of whether there is any situation which could potentially compromise the safety of the structure:** | --- |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |

Current volume of reservoir (m³): 11,741,825.34

| | |
|---|---|
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 0.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 0.00 |

**Conservation Status in Survey:**

**Reliability of Spillway Structures:** 3 - Structures have identified problems and corrective measures are being implemented

**Photos:**



| | |
|---|---|
| **Observation of Reliability of Spillway Structures:** | Tall vegetation observed in the area of the tulip intake and the tailings beach in the reservoir. Mowing and weeding requested. |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |
| **Observation of Percolation:** | |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 0 - No deterioration of slopes and facings |
| **Photos:** | |
| **Observation of Deterioration of Slopes / Facings:** | |
| **Dam has raising:** | Yes |

**Raisings:**

| | |
|---|---|
| **Raising Status:** | Completed |
| **Current crest height (m):** | 942.00 |

---

**Survey: 4th/2018 -**

**02/16/2018**

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |

WATER STREET TRANSLATIONS

**TRANSLATION**

| | |
|---|---|
| **ART:** | |
| **Survey Date:** | 02/16/2018 |
| **Survey Name:** | 4th/2018 |
| **Survey Observation:** | Inspection performed by the technicians Marcelo Magela Coelho, Marcos Roberto Silva Souza, and Renato Caldeira |
| **Vegetative Cover:** | Controlled/absent at height |
| **Photos:** | |



| | |
|---|---|
| **Observation of Vegetative Cover:** | Vegetation observed at height on the dam reservoir, in the beach area. Mowing and weeding requested. |
| **Presence of Insects / Animals:** | Yes |
| **Observation of Presence of Insects / Animals:** | Presence of cattle on the dam embankment. |
| **Surface Drainage:** | Yes |

Photos:



| | |
|---|---|
| **Observation of Surface Drainage:** | Pooling of water observed in some channels. A request was made to trim and fix this. |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |
| **Photos:** | |
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |
| **Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** | --- |
| **Photos:** | |
| **Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:** | --- |
| **Is there any situation which could potentially compromise the safety of the structure?** | --- |
| **Photos:** | |
| **Observation of whether there is any situation which could potentially compromise the safety of the structure:** | --- |

| | |
|---|---|
| Current maximum height (m): | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 95,966.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 95,966.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 3 - Structures have identified problems and corrective measures are being implemented |
| **Photos:** | |



| | |
|---|---|
| **Observation of Reliability of Spillway Structures:** | Tulip intake partially obstructed due to vegetation. A request was made to mow and weed the area. |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |
| **Observation of Percolation:** | |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 0 - No deterioration of slopes and facings |
| **Photos:** | |
| **Observation of Deterioration of Slopes / Facings:** | |
| **Dam has raising:** | Yes |
| **Raisings:** | |
| **Raising Status:** | Completed |
| **Current crest height (m):** | 942.00 |

**Survey: 3rd/2018 -**

**02/02/2018**

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 02/02/2018 |
| **Survey Name:** | 3rd/2018 |
| **Survey Observation:** | Inspection performed by the technicians Marcelo Magela Coelho, Marcos Roberto Silva Souza, and Renato Caldeira |
| **Vegetative Cover:** | Controlled/absent at height |
| **Photos:** | |



| | |
|---|---|
| **Observation of Vegetative Cover:** | Vegetation observed at height around the tulip. Mowing and weeding requested. |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |

**TRANSLATION**

Photos:



| | |
|---|---|
| **Observation of Surface Drainage:** | Channel observed to be partially obstructed by vegetation. |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |
| **Photos:** | |
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |
| **Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** | --- |
| **Photos:** | |
| **Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:** | --- |
| **Is there any situation which could potentially compromise the safety of the structure?** | --- |
| **Photos:** | |
| **Observation of whether there is any situation which could potentially compromise the safety of the structure:** | --- |
| **Current maximum height (m):** | 86.00 |

| | |
|---|---|
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 0.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 0.00 |

**Conservation Status in Survey:**

**Reliability of Spillway Structures:** 3 - Structures have identified problems and corrective measures are being implemented

**Photos:**



**Observation of Reliability of Spillway Structures:** Tulip observed to be partially obstructed by vegetation. Mowing and weeding requested.

**Percolation:** 0 - Percolation completely controlled by drainage system

**Photos:**

**Observation of Percolation:**

**Deformations and Cracks:** 0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations and Cracks:**

**Deterioration of Slopes/Facings:** 2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**



Case 1:19-cv-00526-EK-VMS   Document 66-5   Filed 02/21/20   Page 40 of 100 PageID #: 1036

**Observation of Deteriorated Slopes Facings:** Beginning of gully erosion observed in the 6th raising, requested revegetation of this area.

**Dam has raising:** Yes

**Raisings:**

**Raising Status:** Completed

**Current crest height (m):** 942.00

---

### Survey: 2nd/2018 -

### 01/19/2018

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 01/19/2018 |
| **Survey Name:** | 2nd/2018 |
| **Survey Observation:** | Survey performed by the technicians Marcelo Magela Coelho, Marcos Roberto Silva Souza, and Renato Caldeira |
| **Vegetative Cover:** | Controlled/absent at height |
| **Photos:** | |
| **Observation of Vegetative Cover:** | |
| **Presence of Insects / Animals:** | Yes |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |
| **Observation of Surface Drainage:** | |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |
| **Photos:** | |
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |
| **Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** | --- |
| **Photos:** | |
| **Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:** | --- |
| **Is there any situation which could potentially compromise the safety of the structure?** | --- |
| **Photos:** | |

WATER STREET TRANSLATIONS

**Observation of whether there is any situation which could potentially compromise the safety of the structure:**

| | |
|---|---|
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 91,156.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 91,156.00 |

**Conservation Status in Survey:**

**Reliability of Spillway Structures:**    3 - Structures have identified problems and corrective measures are being implemented

**Photos:**



| | |
|---|---|
| **Observation of Reliability of Spillway Structures:** | Operations are suspended at the dam and so there is no deposition of tailings. However, increased vegetation was noted in the area around the spillway tower, and it was requested to clean it. |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |
| **Observation of Percolation:** | |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 0 - No deterioration of slopes and facings |
| **Photos:** | |
| **Observation of Deterioration of Slopes / Facings:** | |
| **Dam has raising:** | Yes |

**Raisings:**

| | |
|---|---|
| **Raising Status:** | Completed |
| **Current crest height (m):** | 942.00 |

**TRANSLATION**

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 01/05/2018 |
| **Survey Name:** | 1st/2018 |
| **Survey Observation:** | Inspection performed by the technicians Marcelo Magela Coelho, Marcos Roberto Silva Souza, and Renato Caldeira |
| **Vegetative Cover:** | Controlled/absent at height |
| **Photos:** | |
| **Observation of Vegetative Cover:** | |
| **Presence of Insects / Animals:** | Yes |
| **Observation of Presence of Insects / Animals:** | Presence of cattle was observed at the dam. |
| **Surface Drainage:** | Yes |
| **Photos: Observation of Surface Drainage:** | |
| **Are the minimum required safety factors under ABNT/NBR 13,028/2017 met?** | --- |
| **Photos:** | |
| **Observation of whether the minimum required safety factors under ABNT/NBR 13,028/2017 are met:** | --- |
| **Do the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design?** | --- |
| **Photos:** | |
| **Observation of whether the dam instruments indicate any section with a safety factor below the minimum required by ABNT/NBR Standard 13,028/2017 or as specified in the design:** | --- |
| **Is there any situation which could potentially compromise the safety of the structure?** | --- |
| **Photos:** | |
| **Observation of whether there is any situation which could potentially compromise the safety of the structure:** | --- |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 0.00 |

WATER STREET TRANSLATIONS

What is the total amount of investments estimated to be required for Dam Safety in this two-week period?   0.00

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |
| **Observation of Percolation:** | |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 0 - No deterioration of slopes and facings |
| **Photos:** | |
| **Observation of Deterioration of Slopes / Facings:** | |
| **Dam has raising:** | Yes |

**Raisings:**

| | |
|---|---|
| **Raising Status:** | Completed |
| **Current crest height (m):** | 942.00 |

![DNPM logo] **DNPM** Departamento Nacional de Produção Mineral

# Declaration of Stability Status

**Reason for submitting the Declaration:**  DCE submission season (March or September)

**Competency:**  2nd/2018

**Business:** Vale S A Branch: Vale Paraopeba

**Dam Name:** I

**Potential Associated Damage:**  High

**Risk Category:** Low

**Dam Classification:**  B

**Municipality/UF:**  BRUMADINHO/MG

**Date of last inspection:**  07/20/2018

I declare for purposes of oversight and verification by the DNPM that I performed the Regular Dam Safety Inspection of the above structure in accordance with the Regular Dam Safety Report prepared on **09/03/2018**, and I affirm the stability of the structure in accordance with Law No. 12,334 of September 20, 2010, and DNPM Ordinances in effect.

In Brasília on September 26, 2018

**Makoto Namba**
Position: None
stated CREA:
0601080777
CPF: 065.969.478-66

**Cesar Augusto Paulino Grandchamp**
Position:  Technical Manager CPF:
616.148.746-20

Document electronically signed by **Makoto Namba** on 09/25/2018 at 14:52:31, and by **Cesar Augusto Paulino Grandchamp** on 09/26/2018 at 07:11: 46, Brasília official time, as described in Ordinance 70389/2017.

**Departamento Nacional de Produção Mineral**

## Agreement

I, Cesar Augusto Paulino Grandchamp, Brazilian, married, a geologist, bearer of ID No. MG 22291816, issued by SSMG on 03/24/2017, registered with the CPF/MF under No. 616.148.746-20, resident and domiciled in the City of Belo Horizonte, State of MG, Rua Rua Roquete Mendonça, hereby declare for all legal intents and purposes, under the penalty of the law, and in accordance with DNPM Ordinance No. 70389/2017, that the information I have submitted is true and authentic (or true and consistent with the reality at the time). I am aware that making a false declaration constitutes a crime under the Brazilian Criminal code, and this declaration is subject to verification in accordance with the Law. Having nothing more to declare, and aware of my responsibility for the declarations I have made, I have signed this document.

In Belo Horizonte on September 26, 2017

**TRANSLATION**

**DNPM**
Departamento Nacional de Produção Mineral

## Agreement

I, Makoto Namba, Brazilian, married, a civil engineer, bearer of ID No.7981755-5, issued by SSP/SP on 11/26/2012, registered with the CPF/MF under No. 065.969.478-66, resident and domiciled in the City of São Paulo, State of SP, at Rua Rua Doutor José Cândido de Souza, hereby declare for all legal intents and purposes, under the penalty of the law, and in accordance with DNPM Ordinance No. 70389/2017, that the information I have submitted is true and authentic (or true and consistent with the reality at the time). I am aware that making a false declaration constitutes a crime under the Brazilian Criminal code, and this declaration is subject to verification in accordance with the Law. Having nothing more to declare, and aware of my responsibility for the declarations I have made, I have signed this document.

São Paulo, September 25, 2018

**TRANSLATION**

![DNPM logo] **DNPM**
Departamento Nacional de Produção Mineral

## Agreement

I, Cesar Augusto Paulino Grandchamp, Brazilian, married, a geologist, bearer of ID No. MG 22291816, issued by SSM G on 03/24/2017, registered with the CPF/MF under No. 616.148.746-20, resident and domiciled in the City of Belo Horizonte, State of MG, Rua Rua Roquete Mendonça, hereby declare for all legal intents and purposes, under the penalty of the law, and in accordance with DNPM Ordinance No. 70389/2017, that the information I have submitted is true and authentic (or true and consistent with the reality at the time). I am aware that making a false declaration constitutes a crime under the Brazilian Criminal code, and this declaration is subject to verification in accordance with the Law. Having nothing more to declare, and aware of my responsibility for the declarations I have made, I have signed this document.

Nova Lima, March 27, 2018

**TRANSLATION**

**DNPM**
Departamento Nacional de Produção Mineral

## Agreement

    I, Makoto Namba, Brazilian, married, a civil engineer, bearer of ID No. 7981755-5, issued by SSP/SP on 11/26/2012, registered with the CPF/MF under No. 065.969.478-66, resident and domiciled in the City of São Paulo, State of SP, at Rua Rua Doutor José Cândido de Souza, hereby declare for all legal intents and purposes, under the penalty of the law, and in accordance with DNPM Ordinance No. 70389/2017, that the information I have submitted is true and authentic (or true and consistent with the reality at the time). I am aware that making a false declaration constitutes a crime under the Brazilian Criminal code, and this declaration is subject to verification in accordance with the Law. Having nothing more to declare, and aware of my responsibility for the declarations I have made, I have signed this document.

São Paulo, September 25, 2018

**TRANSLATION**

**DNPM**
Departamento Nacional de Produção Mineral

## Agreement

I, Cesar Augusto Paulino Grandchamp, Brazilian, married, a geologist, bearer of ID No. MG 22291816, issued by SSMG on 03/24/2017, registered with the CPF/MF under No. 616.148.746-20, resident and domiciled in the City of Belo Horizonte, State of MG, Rua Rua Roquete Mendonça, hereby declare for all legal intents and purposes, under the penalty of the law, and in accordance with DNPM Ordinance No. 70389/2017, that the information I have submitted is true and authentic (or true and consistent with the reality at the time). I am aware that making a false declaration constitutes a crime under the Brazilian Criminal code, and this declaration is subject to verification in accordance with the Law. Having nothing more to declare, and aware of my responsibility for the declarations I have made, I have signed this document.

Nova Lima, June 13, 2018

# Translation Certification



# WATER STREET TRANSLATIONS, LLC

817 Broadway, 4th Floor
New York, NY 10003                                    (212) 776-1713
www.waterstreettranslations.com        info@waterstreettranslations.com

## CERTIFICATION OF ACCURACY OF TRANSLATION

This hereby confirms that the foregoing translation was prepared by Timothy Friese, a linguist with substantial experience in the translation of documents from Portuguese into English as certified by the American Translators Association.

Kent G. Heine, Managing Partner of Water Street Translations, LLC, hereby attests to the following:

> "To the best of my knowledge and belief, the foregoing translation is a true, accurate, and unbiased translation into English of the Portuguese text attached herewith."

Kent G. Heine
Water Street Translations, LLC

12/11/19

Date



# Portuguese Original

![DNPM - Departamento Nacional de Produção Mineral]

**Declaração de Condição de Estabilidade**

## Identificação

| | |
|---|---|
| **CPF/CNPJ:** | 33.592.510/0035-01 |
| **Nome/Razao Social:** | Vale S A Filial: Vale Paraopeba |
| **Atividade Principal:** | Não declarado |

## Disposição de Rejeitos com Barramento

| | |
|---|---|
| **Tipo de Barragem de Mineração:** | Barragem/Barramento/Dique |
| **A Barragem de Mineração possui outra estrutura de mineração interna selante de reservatório:** | Não |
| **Nome Barragem de Mineração:** | I |
| **UF:** | MG |
| **Município:** | BRUMADINHO |
| **Situação Operacional:** | Desativada |
| **Vida útil prevista da Barragem (anos):** | 15 |
| **Estrutura com objetivo de contenção de:** | Rejeitos |
| **A Barragem de Mineração está dentro da Área do Processo DNPM ou da Área de Servidão:** | Não |
| **Qual(is) usina(s) alimenta(m) a Barragem de Mineração:** | Barragem não alimentada por usinas |

## Coordenadas do Centro da Crista

| | |
|---|---|
| **As coordenadas devem ser informadas em SIRGAS2000:** | Sul do Equador |
| **Latitude:** | -20° 07' 08.800" |
| **Longitude:** | -44° 07' 12.900" |
| **Processos associados:** | |

## Tipo de Rejeito Armazenado

| | |
|---|---|
| **Minério:** | Minério de Ferro |
| **Processo de beneficiamento:** | Sim |

| Processo de beneficiamento |
|---|
| Britagem / Moagem |
| Peneiramento |
| Outros |

| | |
|---|---|
| **Produtos químicos utilizados:** | Nenhum produto químico utilizado |
| **A Barragem armazena rejeitos/resíduos que contenham cianeto?** | Não |
| **Teor (%) de minério inserido no rejeito:** | 47,00 % |

| **Outras substâncias minerais presentes no reservatório:** | Substância | Teor |
|---|---|---|
| | MINÉRIO DE FERRO | 47,00 % |

## Característica Técnica da Barragem

| | |
|---|---|
| **Altura máxima do projeto licenciado (m):** | 86,00 |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento da crista de projeto (m):** | 720,00 |
| **Comprimento atual da crista (m):** | 720,00 |

Case 1:19-cv-00526-EK-VMS   Document 66-5   Filed 02/21/20   Page 54 of 100 PageID #: 1050

| | |
|---|---|
| Descarga máxima do vertedouro (m³/seg): | 1,72 |
| Área do reservatório (m²): | 249.500,00 |
| Tipo de Barragem quanto ao material de construção: | Rejeito , Terra Homogênea |
| Tipo de Fundação: | Solo residual / Aluvião |
| Vazão de Projeto: | 0 - CMP (Cheia Máxima Provável) ou Decamilenar |
| Método Construtivo da Barragem: | 10 - Alteamento a montante ou desconhecido ou que já tenha sido alteada a montante ao longo do ciclo de vida da estrutura |
| Tipo de alteamento: | Etapa Única |
| Tipo de auscultação: | 0 - Existe instrumentação testada e calibrada, sem necessidade de reparos e de acordo com o projeto técnico. |
| A Barragem de Mineração possui Manta Impermeabilizante: | Não |

## Estado de Conservação

| | |
|---|---|
| Confiabilidade das Estruturas Extravasoras: | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras |
| Percolação: | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| Deformações e Recalques: | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura |
| Deterioração dos Taludes / Parâmetros: | 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva |

## Plano de Segurança

| | |
|---|---|
| Documentação de Projeto: | 0 - Projeto executivo e "como construído" |
| Estrutura organizacional e qualificação técnica dos profissionais na equipe de Segurança da Barragem: | 0 - Possui unidade administrativa com profissional técnico qualificado responsável pela segurança da barragem |
| Manuais de Procedimentos para inspeções de Segurança e Monitoramento: | 0 - Possui manuais de procedimentos para inspeção, monitoramento e operação |
| PAE - Plano de Ação Emergencial (quando exigido pelo órgão fiscalizador): | 0 - Possui PAE |
| As cópias físicas do PAEBM foram entregues para as Prefeituras e Defesas Civis municipais e estaduais, conforme exigido pelo art. 31 da Portaria nº 70.389/2017? | Não |
| Relatórios de inspeção e monitoramento da instrumentação e da Análise de Segurança: | 0 - Emite regularmente relatórios de inspeção e monitoramento com base na instrumentação e de Análise de Segurança |

## Dano Potencial Associado

| | |
|---|---|
| Volume do projeto licenciado do Reservatório (m³): | 12.700.000,00 |
| Volume atual do Reservatório (m³): | 11.741.325,34 |
| Existência de população a jusante: | 10 - Existente (Existem pessoas ocupando permanentemente a área afetada a jusante da barragem, portanto, vidas humanas poderão ser atingidas) |
| Número de pessoas possivelmente afetadas: | acima de 5001 |
| Impacto ambiental: | 6 - Significativo (Área afetada a jusante da barragem apresenta área de interesse ambiental relevante ou áreas protegidas em legislação específica (excluidas APPs)) e armazena apenas resíduos Classe II B - Inertes, segundo a NBR 10004/2004 da ABNT) |
| Impacto socio-econômico: | 5 - ALTO (Existe alta concentração de instalações residenciais, agrícolas, industriais ou de infraestrutura de relevância sócio-econômico-cultural na área afetada a jusante da barragem) |

# Responsável Técnico

**Tem responsável técnico?** Sim

| Tipo | Nome Responsável | CPF | CREA/Outros | Jurisdição | ART específica | ART |
|------|------------------|-----|-------------|------------|----------------|-----|
| Declaração | Ana Lúcia Moreira Yoda | 078.482.578-51 | 5060540691 | CREA-SP | Não | |
| Revisão | ANDRÉ JUM YASSUDA | 697.365.708-78 | 716385 | CREA-SP | Não | |
| Declaração-Representante Legal | Cesar Augusto Paulino Grandchamp | 616.148.746-20 | | -- | Não | |
| Inspeção/Vistoria | Cristina Heloiza da Silva Malheiros | 007.429.956-58 | | -- | Não | |
| Projeto | Guilherme Semensato Abrão | 182.712.158-09 | - | -- | Não | - |
| Construção | José Espir Andrade Bichuette | 163.031.136-72 | - | -- | Não | - |
| Declaração | Makoto Namba | 065.969.478-66 | 0601080777 | CREA-SP | Não | |
| Manutenção/Operação | Warlen Geraldo da Silva | 032.580.516-40 | - | -- | Não | - |

**A Barragem de Mineração possuí Auditoria Externa?** Sim

**Empresa:** Tuv Sud Bureau de Projetos e Consultoria Ltda

**CNPJ:** 58.416.389/0001-30

## Acidentes / Incidentes na Barragem de Mineração

Nenhuma ocorrência na Barragem de Mineração

## Extrato de Inspeção Regular

### Vistoria: 16º/2018 - 24/08/2018

**Informações da Vistoria:**

**Responsável Vistoria:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:** 24/08/2018

**Nome Vistoria:** 16º/2018

**Observação da Vistoria:** Inspeção realizada pelos técnicos: Marcelo Magela Coelho, Renato Vieira Caldeira e Marcos Roberto Silva de Souza. Supervisão: Mauro Marcus Sinicio Abib

**Revestimento Vegetal:** Arbustiva e/ou arbórea

Fotos:



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Vegetação arbustiva região próximo a saída do canal extravasor ombreira direita. |
| **Presença de Insetos / Animais:** | Sim |
| **Observação da Presença de Insetos / Animais:** | Presença de animais bovinos na estrutura da barragem. |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |





| | |
|---|---|
| **Observação da Drenagem Superficial:** | Drenagem superficial não adequada. Canal de drenagem periférica parcialmente assoreado. |
| **Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:** | --- |
| **Fotos:** | |
| **Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:** | --- |

**O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:**

**Fotos:**

**Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:** ---

**Existe alguma situação com potencial de comprometimento da segurança da estrutura?:** ---

**Fotos:**

**Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** ---

**Altura máxima atual (m):** 86,00

**Comprimento atual da crista (m):** 720,00

**Volume atual do Reservatório (m³):** 11.741.325,34

**Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** 0,00

**Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** 0,00

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:** 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras

Fotos:





**Observação da Confiabilidade das Estruturas Extravasoras:**

**Percolação:** 3 - Umidade ou surgência nas áreas de jusante, paramentos, taludes e ombreiras estáveis e monitora dos

Fotos:



| | |
|---|---|
| **Observação da Percolação:** | Umidade identificada em ambos os lados da canaleta de drenagem periférica, em terreno natural, fora do maciço. |
| **Deformações e Recalques:** | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura |
| **Fotos:** | |
| **Observação das Deformações e Recalques:** | |
| **Deterioração dos Taludes / Paramentos:** | 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva |
| **Fotos:** | |



Falha no revestimento onde foi realizado obra na canaleta.

| | |
|---|---|
| **Observação da Deterioração dos Taludes / Paramentos:** | Falha no revestimento onde foi realizado obra na canaleta. |
| **Barragem com alteamento:** | Sim |

**Alteamentos:**

| | |
|---|---|
| **Situação do Alteamento:** | Concluído |
| **Cota Atual da Crista:** | 942,00 |

---

### Vistoria: 15º/2018 - 07/08/2018

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 07/08/2018 |
| **Nome Vistoria:** | 15º/2018 |
| **Observação da Vistoria:** | Inspeção realizada pelos técnicos: MARCELO MAGELA COELHO, RENATO VIEIRA CALDEIRA, MARCOS ROBERTO Silva DE SOUZA Supervisão: MAURO MARCUS SINICIO ABIB |
| **Revestimento Vegetal:** | Arbustiva e/ou arbórea |
| **Fotos:** | |



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Vegetação arbustiva região próximo a saída do canal extravasor ombreira direita. |
| **Presença de Insetos / Animais:** | Não |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |



**Observação da Drenagem Superficial:**

**Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:**

**Fotos:**

**Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:**   ---

**O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:**   ---

**Fotos:**

**Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:**   ---

**Existe alguma situação com potencial de comprometimento da segurança da estrutura?:**   ---

**Fotos:**

**Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:**   ---

**Altura máxima atual (m):**   86,00

**Comprimento atual da crista (m):**   720,00

**Volume atual do Reservatório (m³):**   11.741.325,34

**Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?**   0,00

**Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?**   0,00

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:**   0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras

**Fotos:**



**Observação da Confiabilidade das Estruturas Extravasoras:**

Percolação. 3 - Umidade ou surgência nas áreas de jusante, paramentos, taludes e ombreiras estáveis e monitorados

**Fotos:**



Umidade identificada em ambos os lados da canaleta de drenagem.

| | |
|---|---|
| **Observação da Percolação:** | Umidade identificada em ambos os lados da canaleta de drenagem. |
| **Deformações e Recalques:** | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura |
| **Fotos:** | |
| **Observação das Deformações e Recalques:** | |
| **Deterioração dos Taludes / Paramentos:** | 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva |
| **Fotos:** | |



Falha no revestimento onde foi realizado obra na canaleta.

| | |
|---|---|
| **Observação da Deterioração dos Taludes / Paramentos:** | Falha no revestimento onde foi realizado obra na canaleta. |
| **Barragem com alteamento:** | Sim |

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual da Crista:** 942,00

---

**Vistoria: 14º/2018 - 18/07/2018**

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 18/07/2018 |
| **Nome Vistoria:** | 14º/2018 |
| **Observação da Vistoria:** | Responsáveis pela inspeção: MARCELO MAGELA COELHO, RENATO VIEIRA CALDEIRA, MARCOS ROBERTO SILVA DE SOUZA Supervisão: MAURO MARCUS SINICIO ABIB |
| **Revestimento Vegetal:** | Controlado/ausente em alteamento |
| **Fotos:** | |
| **Observação do Revestimento Vegetal:** | Revestimento vegetal controlado nos taludes. |
| **Presença de Insetos / Animais:** | Não |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Não |
| **Fotos:** | |



SACARIA NA ENTRADA DA DESCIDA DA CANALETA, OBSTRUINDO PARCIALMETE A PASSAGEM DE AGUA.

| | |
|---|---|
| **Observação da Drenagem Superficial:** | SACARIA DEIXADA NA ENTRADA DA DESCIDA DA CANALETA OBSTRUINDO PARCIALMENTE A PASSAGEM DE AGUA. |
| **Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:** | --- |
| **Fotos:** | |
| **Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:** | --- |
| **O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:** | --- |
| **Fotos:** | |

**Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:**

**Existe alguma situação com potencial de comprometimento da segurança da estrutura?:** ---

**Fotos:**

**Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** ---

**Altura máxima atual (m):** 86,00

**Comprimento atual da crista (m):** 720,00

**Volume atual do Reservatório (m³):** 11.741.325,34

**Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** 64.897,00

**Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** 64.897,00

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:** 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras

**Fotos:**

**Observação da Confiabilidade das Estruturas Extravasoras:**

**Percolação:** 3 - Umidade ou surgência nas áreas de jusante, paramentos, taludes e ombreiras estáveis e monitorados

**Fotos:**



**Observação da Percolação:** Umidade identificada em ambos os lados da canaleta de drenagem. Umidade no pé do talude na ombreira direita, primeira berma sendo monitorada visivelmente, a umidade continua.

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:** 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**



| | |
|---|---|
| **Observação da Deterioração dos Taludes / Paramentos:** | Falha no revestimento onde foi realizado obra na canaleta. |
| **Barragem com alteamento:** | Sim |
| **Alteamentos:** | |
| **Situação do Alteamento:** | Concluído |
| **Cota Atual da Crista:** | 942,00 |

---

### Vistoria: 13º/2018 - 04/07/2018

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 04/07/2018 |
| **Nome Vistoria:** | 13º/2018 |
| **Observação da Vistoria:** | Responsáveis pela inspeção: MARCELO MAGELA COELHO, RENATO VIEIRA CALDEIRA, MARCOS ROBERTO SILVA DE SOUZA Supervisão: MAURO MARCUS SINICIO ABIB Foram realizadas as seguintes observações: - Região do reservatório/ Praia de rejeito com vegetação. - Garantir o funcionamento da bomba do reservatório para controle do nível de água. - Borda livre operacional conforme projeto. |
| **Revestimento Vegetal:** | Controlado/ausente em alteamento |
| **Fotos:** | |
| **Observação do Revestimento Vegetal:** | Revestimento vegetal controlado nos taludes. |
| **Presença de Insetos / Animais:** | Não |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |
| **Observação da Drenagem Superficial:** | Algumas canaletas de drenagem encontram-se danificadas e já foram solicitadas correções antes do período chuvoso. |
| **Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:** | --- |
| **Fotos:** | |
| **Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:** | --- |

**O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:**

**Fotos:**

**Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:** ---

**Existe alguma situação com potencial de comprometimento da segurança da estrutura?:** ---

**Fotos:**

**Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** ---

**Altura máxima atual (m):** 86,00

**Comprimento atual da crista (m):** 720,00

**Volume atual do Reservatório (m³):** 11.741.325,34

**Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** 0,00

**Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** 0,00

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:** 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras

**Fotos:**

**Observação da Confiabilidade das Estruturas Extravasoras:**

**Percolação:** 3 - Umidade ou surgência nas áreas de jusante, paramentos, taludes e ombreiras estáveis e monitorados

**Fotos:**



Umidade identificada em ambos os lados da canaleta de drenagem.

**Observação da Percolação:** Umidade identificada em ambos os lados da canaleta de drenagem da seção 3.Foi solicitada correção nas patologias de toda a extensão da canaleta antes do período chuvoso.

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:**   2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**



**Observação da Deterioração dos Taludes / Paramentos:**   Falha no revestimento onde foi realizado obra pontual na canaleta.

**Barragem com alteamento:**   Sim

**Alteamentos:**

**Situação do Alteamento:**   Concluído

**Cota Atual da Crista:**   942,00

---

**Vistoria: 12º/2018 - 19/06/2018**

**Informações da Vistoria:**

**Responsável Vistoria:**   007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:**   19/06/2018

**Nome Vistoria:**   12º/2018

**Observação da Vistoria:**   Responsáveis pela inspeção: MARCELO MAGELA COELHO, RENATO VIEIRA CALDEIRA, MARCOS ROBERTO SILVA DE SOUZA. Supervisão: MAURO MARCUS SINICIO ABIB.

**Revestimento Vegetal:**   Controlado/ausente em alteamento

**Fotos:**

**Observação do Revestimento Vegetal:**   Revestimento vegetal controlado nos taludes.

**Presença de Insetos / Animais:**   Não

**Observação da Presença de Insetos / Animais:**

**Drenagem Superficial:**   Não

**Fotos:**



Verificado o empoçamento de agua em alguns trechos do sistema de drenagem superficial acima da plataforma de recuo devido à deficiencia de inclinação das mesmas.

| | |
|---|---|
| **Observação da Drenagem Superficial:** | Canaletas ao longo da Barragem I danificadas e parcialmente obstruídas. |
| **Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:** | --- |
| **Fotos:** | |
| **Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:** | --- |
| **O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:** | --- |
| **Fotos:** | |
| **Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:** | --- |
| **Existe alguma situação com potencial de comprometimento da segurança da estrutura?:** | --- |
| **Fotos:** | |
| **Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** | --- |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 149.479,00 |

**Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?**  149.479,00

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:**  0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas e xtravasoras

**Fotos:**

**Observação da Confiabilidade das Estruturas Extravasoras:**

**Percolação:**  3 - Umidade ou surgência nas áreas de jusante, paramentos, taludes e ombreiras estáveis e monitora dos

**Fotos:**

 

**Observação da Percolação:**  Umidade no pé do talude na ombreira direta, primeira berma.No mês de junho foi identificado surgênci a na canaleta da seção 3 e realizado obra de correção pontual.

**Deformações e Recalques:**  0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutu ra

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:**  2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**



Falha no revestimento onde foi realizado obra na canaleta.

**Observação da Deterioração dos Taludes / Paramentos:**  Falha no revestimento onde foi realizado obra na canaleta.

**Barragem com alteamento:**  Sim

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual da Crista:** 942,00

---

## Vistoria: 11º/2018 - 06/06/2018

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 06/06/2018 |
| **Nome Vistoria:** | 11º/2018 |
| **Observação da Vistoria:** | Inspeção realizada pelos técnicos Marcelo Coelho, Renato Caldeira e Marcos Souza. |
| **Revestimento Vegetal:** | Controlado/ausente em alteamento |
| **Fotos:** | |
| **Observação do Revestimento Vegetal:** | |
| **Presença de Insetos / Animais:** | Sim |
| **Observação da Presença de Insetos / Animais:** | Presença de gados no maciço da estrutura. |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |


Canaletas danificadas

| | |
|---|---|
| **Observação da Drenagem Superficial:** | Canaletas ao longo da Barragem I danificada e parcialmente obstruída. |
| **Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:** | --- |
| **Fotos:** | |
| **Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:** | --- |
| **O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:** | --- |
| **Fotos:** | |

**Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:**

**Existe alguma situação com potencial de comprometimento da segurança da estrutura?:** ---

**Fotos:**

**Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** ---

**Altura máxima atual (m):** 86,00

**Comprimento atual da crista (m):** 720,00

**Volume atual do Reservatório (m³):** 11.741.325,34

**Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** 0,00

**Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** 0,00

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:** 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras

**Fotos:**

**Observação da Confiabilidade das Estruturas Extravasoras:**

**Percolação:** 0 - Percolação totalmente controlada pelo sistema de drenagem

**Fotos:**

**Observação da Percolação:**

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:** 0 - Não existe deterioração de taludes e paramentos

**Fotos:**

**Observação da Deterioração dos Taludes / Paramentos:**

**Barragem com alteamento:** Sim

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual da Crista:** 942,00

**Vistoria: 10º/2018 - 18/05/2018**

**Informações da Vistoria:**

**Responsável Vistoria:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

| | |
|---|---|
| Cargo/Função: | |
| CREA/Outros: | |
| ART: | |
| Data Vistoria: | 18/05/2018 |
| Nome Vistoria: | 10º/2018 |
| Observação da Vistoria: | Inspeção realizada pelos técnicos Marcelo Magela, Marcos Souza e Renato Caldeira. |
| Revestimento Vegetal: | Controlado/ausente em alteamento |
| Fotos: | |
| Observação do Revestimento Vegetal: | |
| Presença de Insetos / Animais: | Não |
| Observação da Presença de Insetos / Animais: | |
| Drenagem Superficial: | Sim |
| Fotos: | |



| | |
|---|---|
| Observação da Drenagem Superficial: | Canaletas ao longo da barragem I danificadas e parcialmente obstruídas. |
| Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?: | --- |
| Fotos: | |
| Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos: | --- |
| O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?: | --- |
| Fotos: | |
| Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto: | --- |
| Existe alguma situação com potencial de comprometimento da segurança da estrutura?: | --- |
| Fotos: | |

**Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:**

| | |
|---|---|
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 65.691,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 65.691,00 |

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:** 3 - Estruturas com problemas identificados e medidas corretivas em implantação

**Fotos:**



| | |
|---|---|
| **Observação da Confiabilidade das Estruturas Extravasoras:** | Redução da capacidade extravasora. Vegetação próximo a tulipa. |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| **Fotos:** | |
| **Observação da Percolação:** | |
| **Deformações e Recalques:** | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura |
| **Fotos:** | |
| **Observação das Deformações e Recalques:** | |
| **Deterioração dos Taludes / Paramentos:** | 0 - Não existe deterioração de taludes e paramentos |
| **Fotos:** | |
| **Observação da Deterioração dos Taludes / Paramentos:** | |
| **Barragem com alteamento:** | Sim |

**Alteamentos:**

| | |
|---|---|
| **Situação do Alteamento:** | Concluído |
| **Cota Atual da Crista:** | 942,00 |

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 04/05/2018 |
| **Nome Vistoria:** | 9º/2018 |
| **Observação da Vistoria:** | Inspeção realizada pelos técnicos Marcelo Coelho, Renato Caldeira e Marcos Silva Souza.Supervisão: Mauro Abib |
| **Revestimento Vegetal:** | Controlado/ausente em alteamento |
| **Fotos:** | |
| **Observação do Revestimento Vegetal:** | |
| **Presença de Insetos / Animais:** | Não |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Canaleta da ombreira direita parcialmente obstruída. |
| **Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:** | --- |
| **Fotos:** | |
| **Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:** | --- |
| **O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:** | --- |
| **Fotos:** | |

| | |
|---|---|
| **Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:** | |
| **Existe alguma situação com potencial de comprometimento da segurança da estrutura?:** | --- |
| **Fotos:** | |
| **Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** | --- |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 0,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 0,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 3 - Estruturas com problemas identificados e medidas corretivas em implantação |
| **Fotos:** | |



| | |
|---|---|
| **Observação da Confiabilidade das Estruturas Extravasoras:** | Redução da capacidade extravasora. Vegetação próxima à tulipa. |
| **Percolação:** | 3 - Umidade ou surgência nas áreas de jusante, paramentos, taludes e ombreiras estáveis e monitorados |

**Fotos:**



| | |
|---|---|
| **Observação da Percolação:** | Umidade identificada na face do talude próximo ao DHP 01. Umidade identificada na face do talude ao lado da canaleta no segundo alteamento (ombreira esquerda).Estes DHP´s foram obstruídos pelo piso teamento de gado.Não foram observados carreamento de sólidos nestes pontos de umidade. Foi insta lado novo DHP na área. |
| **Deformações e Recalques:** | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutu ra |
| **Fotos:** | |
| **Observação das Deformações e Recalques:** | |
| **Deterioração dos Taludes / Paramentos:** | 0 - Não existe deterioração de taludes e paramentos |
| **Fotos:** | |
| **Observação da Deterioração dos Taludes / Paramentos:** | |
| **Barragem com alteamento:** | Sim |

**Alteamentos:**

| | |
|---|---|
| **Situação do Alteamento:** | Concluído |
| **Cota Atual da Crista:** | 942,00 |

---

### Vistoria: 8º/2018 - 18/04/2018

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 18/04/2018 |
| **Nome Vistoria:** | 8º/2018 |
| **Observação da Vistoria:** | Técnicos de inspeção: Marcos Silva Souza, Renato Caldeira e Marcelo Coelho.Supervisão: Mauro Abi b |
| **Revestimento Vegetal:** | Controlado/ausente em alteamento |
| **Fotos:** | |
| **Observação do Revestimento Vegetal:** | |
| **Presença de Insetos / Animais:** | Não |

**Observação da Presença de Insetos Animais:**

**Drenagem Superficial:** Sim

**Fotos:**



**Observação da Drenagem Superficial:** Canaleta na ombreira direita parcialmente obstruída.

**Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:** ---

**Fotos:**

**Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:** ---

**O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:** ---

**Fotos:**

**Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:** ---

**Existe alguma situação com potencial de comprometimento da segurança da estrutura?:** ---

**Fotos:**

**Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** ---

**Altura máxima atual (m):** 86,00

**Comprimento atual da crista (m):** 720,00

**Volume atual do Reservatório (m³):** 11.741.325,34

**Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** 55.311,00

**Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** 55.311,00

**Estado de Conservação da Vistoria**

**Confiabilidade das Estruturas Extravasoras:** 3 - Estruturas com problemas identificados e medidas corretivas em implantação

**Fotos:**



**Observação da Confiabilidade das Estruturas Extravasoras:** Redução parcial da capacidade devido a vegetação alta próxima à tulipa.Solicitado capina e roçada d a área.

**Percolação:** 3 - Umidade ou surgência nas áreas de jusante, paramentos, taludes e ombreiras estáveis e monitora dos

**Fotos:**



**Observação da Percolação:** Umidade identificada na face do talude ao lado da canaleta no segundo alteamento (ombreira esquer da), sem carreamento de sólidos.

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutu ra

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:** 0 - Não existe deterioração de taludes e paramentos

**Fotos:**

**Observação da Deterioração dos Taludes / Paramentos:**

**Barragem com alteamento:** Sim

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual da Crista:** 942,00

**Vistoria: 7º/2018 - 04/04/2018**

**Informações da Vistoria.**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 04/04/2018 |
| **Nome Vistoria:** | 7º/2018 |
| **Observação da Vistoria:** | Inspeção realizada pelos técnicos Marcelo Magela Coelho, Marcos Roberto Silva Souza e Renato Cald eira |
| **Revestimento Vegetal:** | Controlado/ausente em alteamento |
| **Fotos:** | |
| **Observação do Revestimento Vegetal:** | |
| **Presença de Insetos / Animais:** | Não |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Observado canaleta parcialmente obstruída por vegetação. Solicitado roçada e capina. |
| **Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:** | --- |
| **Fotos:** | |
| **Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:** | --- |
| **O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:** | --- |
| **Fotos:** | |
| **Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:** | --- |
| **Existe alguma situação com potencial de comprometimento da segurança da estrutura?:** | --- |
| **Fotos:** | |

| | |
|---|---|
| **Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** | |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 0,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 0,00 |

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:** 3 - Estruturas com problemas identificados e medidas corretivas em implantação

**Fotos:**



**Observação da Confiabilidade das Estruturas Extravasoras:** Observado vegetação alta na entrada da tulipa.

**Percolação:** 3 - Umidade ou surgência nas áreas de jusante, paramentos, taludes e ombreiras estáveis e monitorados

**Fotos:**



**Observação da Percolação:** Observado observado obstrução do DHP 01(ao lado da canaleta) e surgência no talude em função de sta obstrução. Não foi observado nenhuma deformação no talude e nem carreamento de sólidos. Foi solicitado desobstrução ou reinstalação de DHP na área.

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

Deterioração dos Taludes / Paramentos: 0 - Não existe deterioração de taludes e paramentos

**Fotos:**

**Observação da Deterioração dos Taludes / Paramentos:**

**Barragem com alteamento:**      Sim

**Alteamentos:**

**Situação do Alteamento:**      Concluído

**Cota Atual da Crista:**      942,00

---

### Vistoria: 6º/2018 - 16/03/2018

**Informações da Vistoria:**

**Responsável Vistoria:**      007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:**      16/03/2018

**Nome Vistoria:**      6º/2018

**Observação da Vistoria:**      Inspeção realizada pelos técnicos Marcelo Magela Coelho, Marcos Roberto Silva Souza e Renato Caldeira

**Revestimento Vegetal:**      Controlado/ausente em alteamento

**Fotos:**

**Observação do Revestimento Vegetal:**

**Presença de Insetos / Animais:**      Não

**Observação da Presença de Insetos / Animais:**

**Drenagem Superficial:**      Sim

**Fotos:**

**Observação da Drenagem Superficial:**

**Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:**      ---

**Fotos:**

**Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:**      ---

**O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:**      ---

**Fotos:**

**Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:**      ---

**Existe alguma situação com potencial de comprometimento da segurança da estrutura?:**      ---

**Fotos:**

| | |
|---|---|
| **Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** | --- |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 23.473,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 23.473,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 3 - Estruturas com problemas identificados e medidas corretivas em implantação |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | Observado vegetção alta obstruindo parcialmente a entrada da tulipa. |
| **Percolação:** | 3 - Umidade ou surgência nas áreas de jusante, paramentos, taludes e ombreiras estáveis e monitorados |
| **Fotos:** | |
| **Observação da Percolação:** | Observado umedecimento do talude próximo a área do dreno DHP 01 que foi obstruído pelo pisoteamento de gado. Não foi observado carreamento de sólidos na área . Foi solicitado correção e recuperação do dreno. |
| **Deformações e Recalques:** | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura |
| **Fotos:** | |
| **Observação das Deformações e Recalques:** | |
| **Deterioração dos Taludes / Paramentos:** | 0 - Não existe deterioração de taludes e paramentos |
| **Fotos:** | |
| **Observação da Deterioração dos Taludes / Paramentos:** | |
| **Barragem com alteamento:** | Sim |

**Alteamentos:**

| | |
|---|---|
| **Situação do Alteamento:** | Concluído |
| **Cota Atual da Crista:** | 942,00 |

---

### Vistoria: 5º/2018 - 02/03/2018

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 02/03/2018 |
| **Nome Vistoria:** | 5º/2018 |

**Observação da vistoria:** Inspeção realizada pelos técnicos Marcelo Magela Coelho, Marcos Roberto Silva Souza e Renato Cald eira

**Revestimento Vegetal:** Controlado/ausente em alteamento

**Fotos:**

**Observação do Revestimento Vegetal:**

**Presença de Insetos / Animais:** Sim

**Observação da Presença de Insetos / Animais:** Observado presença de bovinos na barragem.

**Drenagem Superficial:** Sim

**Fotos:**



**Observação da Drenagem Superficial:** Observado empoçamento de água em algumas bermas, acesso a região do extravasor e algumas can aletas necessitando correção no concreto. Solicitado correção.

**Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:** ---

**Fotos:**

**Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:** ---

**O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:** ---

**Fotos:**

**Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:** ---

**Existe alguma situação com potencial de comprometimento da segurança da estrutura?:** ---

**Fotos:**

**Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** ---

**Altura máxima atual (m):** 86,00

**Comprimento atual da crista (m):** 720,00

Volume atual do Reservatório (m³): 11.741.025,84

**Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** 0,00

**Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** 0,00

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:** 3 - Estruturas com problemas identificados e medidas corretivas em implantação

**Fotos:**



**Observação da Confiabilidade das Estruturas Extravasoras:** Observado vegetação alta na área de entrada da tulipa e da praia de rejeito dentro do reservatório. S olicitado capina e roçada.

**Percolação:** 0 - Percolação totalmente controlada pelo sistema de drenagem

**Fotos:**

**Observação da Percolação:**

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:** 0 - Não existe deterioração de taludes e paramentos

**Fotos:**

**Observação da Deterioração dos Taludes / Paramentos:**

**Barragem com alteamento:** Sim

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual da Crista:** 942,00

**Vistoria: 4º/2018 - 16/02/2018**

**Informações da Vistoria:**

**Responsável Vistoria:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

CREA/Outros:

**ART:**

**Data Vistoria:**   16/02/2018

**Nome Vistoria:**   4º/2018

**Observação da Vistoria:**   Inspeção realizada pelos técnicos Marcelo Magela Coelho, Marcos Roberto Silva Souza e Renato Cald eira

**Revestimento Vegetal:**   Controlado/ausente em alteamento

**Fotos:**



**Observação do Revestimento Vegetal:**   Obsservado vegetação em alteamento no reservatório da barragem, na área da praia. Solicitado a roç ada e capina.

**Presença de Insetos / Animais:**   Sim

**Observação da Presença de Insetos / Animais:**   Observado presença de gado no maciço da barragem.

**Drenagem Superficial:**   Sim

Fotos:



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Observado empoçamento de água em algumas canaletas. Solicitado avaliação do caimento e recuperação. |
| **Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:** | --- |
| **Fotos:** | |
| **Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:** | --- |
| **O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:** | --- |
| **Fotos:** | |
| **Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:** | --- |
| **Existe alguma situação com potencial de comprometimento da segurança da estrutura?:** | --- |
| **Fotos:** | |
| **Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** | --- |

| | |
|---|---|
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 95.966,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 95.966,00 |

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:** 3 - Estruturas com problemas identificados e medidas corretivas em implantação

**Fotos:**



| | |
|---|---|
| **Observação da Confiabilidade das Estruturas Extravasoras:** | Entrada da tulipa parcialmente obstruída devido ao crescimento da vegetação.Solicitado roçada e capina. |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| **Fotos:** | |
| **Observação da Percolação:** | |
| **Deformações e Recalques:** | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura |
| **Fotos:** | |
| **Observação das Deformações e Recalques:** | |
| **Deterioração dos Taludes / Paramentos:** | 0 - Não existe deterioração de taludes e paramentos |
| **Fotos:** | |
| **Observação da Deterioração dos Taludes / Paramentos:** | |
| **Barragem com alteamento:** | Sim |

**Alteamentos:**

| | |
|---|---|
| **Situação do Alteamento:** | Concluído |
| **Cota Atual da Crista:** | 942,00 |

**Vistoria: 3º/2018 - 02/02/2018**

**Informações da Vistoria:**

**Responsável Vistoria:** 007.429.956-38 Cristina Heloiza de Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:** 02/02/2018

**Nome Vistoria:** 3º/2018

**Observação da Vistoria:** Inspeção realizada pelos técnicos Marcelo Magela Coelho, Marcos Roberto Silva Souza e Renato Cald eira

**Revestimento Vegetal:** Controlado/ausente em alteamento

**Fotos:**



**Observação do Revestimento Vegetal:** Observado presença de vegetação em alteamento ao redor da tulipa. Solicitado roçada e capina.

**Presença de Insetos / Animais:** Não

**Observação da Presença de Insetos / Animais:**

**Drenagem Superficial:** Sim

**Fotos:**



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Observado canaleta parcialmente obstruída por matacos. |
| **Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:** | --- |
| **Fotos:** | |
| **Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:** | --- |
| **O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:** | --- |
| **Fotos:** | |
| **Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:** | --- |
| **Existe alguma situação com potencial de comprometimento da segurança da estrutura?:** | --- |
| **Fotos:** | |
| **Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** | --- |
| **Altura máxima atual (m):** | 86,00 |

| | |
|---|---|
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 0,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 0,00 |

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:**   3 - Estruturas com problemas identificados e medidas corretivas em implantação

**Fotos:**



**Observação da Confiabilidade das Estruturas Extravasoras:**   Observado tulipa parcialmente obstruída por vegetação. Solicitado roçada e capina da área.

**Percolação:**   0 - Percolação totalmente controlada pelo sistema de drenagem

**Fotos:**

**Observação da Percolação:**

**Deformações e Recalques:**   0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:**   2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**



**Observação da Deterioração dos Taludes Paramentos:** Observação do revestimento do alteamento, solicitado a vegetação da área.

| | |
|---|---|
| **Barragem com alteamento:** | Sim |

**Alteamentos:**

| | |
|---|---|
| **Situação do Alteamento:** | Concluído |
| **Cota Atual da Crista:** | 942,00 |

---

### Vistoria: 2º/2018 - 19/01/2018

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 19/01/2018 |
| **Nome Vistoria:** | 2º/2018 |
| **Observação da Vistoria:** | Vistoria realizada pelos técnicos Marcelo Magela Coelho, Marcos Roberto Silva Souza e Renato Caldeira |
| **Revestimento Vegetal:** | Controlado/ausente em alteamento |
| **Fotos:** | |
| **Observação do Revestimento Vegetal:** | |
| **Presença de Insetos / Animais:** | Sim |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |
| **Observação da Drenagem Superficial:** | |
| **Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:** | --- |
| **Fotos:** | |
| **Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:** | --- |
| **O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:** | --- |
| **Fotos:** | |
| **Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:** | --- |
| **Existe alguma situação com potencial de comprometimento da segurança da estrutura?:** | --- |
| **Fotos:** | |

| | |
|---|---|
| **Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** | |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 91.156,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 91.156,00 |

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:** 3 - Estruturas com problemas identificados e medidas corretivas em implantação

**Fotos:**



| | |
|---|---|
| **Observação da Confiabilidade das Estruturas Extravasoras:** | A barragem se encontra com a operação paralisada não havendo disposição de rejeito, no entanto, foi identificado um aumento da vegetação na área de entrada da torre do extravasor, sendo solicitada a limpeza. |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| **Fotos:** | |
| **Observação da Percolação:** | |
| **Deformações e Recalques:** | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura |
| **Fotos:** | |
| **Observação das Deformações e Recalques:** | |
| **Deterioração dos Taludes / Paramentos:** | 0 - Não existe deterioração de taludes e paramentos |
| **Fotos:** | |
| **Observação da Deterioração dos Taludes / Paramentos:** | |
| **Barragem com alteamento:** | Sim |

**Alteamentos:**

| | |
|---|---|
| **Situação do Alteamento:** | Concluído |
| **Cota Atual da Crista:** | 942,00 |

**Vistoria: 1º/2018 - 05/01/2018**

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 05/01/2018 |
| **Nome Vistoria:** | 1º/2018 |
| **Observação da Vistoria:** | Inspeção realizada pelos técnicos Marcelo Magela Coelho, Marcos Roberto Silva Souza e Renato Cald eira |
| **Revestimento Vegetal:** | Controlado/ausente em alteamento |
| **Fotos:** | |
| **Observação do Revestimento Vegetal:** | |
| **Presença de Insetos / Animais:** | Sim |
| **Observação da Presença de Insetos / Animais:** | Observado a presença de bovinos na barragem. |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |
| **Observação da Drenagem Superficial:** | |
| **Os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estão sendo atingidos?:** | --- |
| **Fotos:** | |
| **Observação sobre os fatores de segurança mínimos exigidos na norma ABNT/NBR 13.028/2017 estarem sendo atingidos:** | --- |
| **O conjunto dos instrumentos da barragem indica alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto?:** | --- |
| **Fotos:** | |
| **Observação sobre o conjunto dos instrumentos da barragem indicarem alguma seção com fator de segurança inferior ao mínimo requerido na Norma ABNT/NBR 13.028/2017 ou especificado em projeto:** | --- |
| **Existe alguma situação com potencial de comprometimento da segurança da estrutura?:** | --- |
| **Fotos:** | |
| **Observação sobre a existência de alguma situação com potencial de comprometimento da segurança da estrutura:** | --- |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 0,00 |

**Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?**   0,00

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:** 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas e xtravasoras

**Fotos:**

**Observação da Confiabilidade das Estruturas Extravasoras:**

**Percolação:** 0 - Percolação totalmente controlada pelo sistema de drenagem

**Fotos:**

**Observação da Percolação:**

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:** 0 - Não existe deterioração de taludes e paramentos

**Fotos:**

**Observação da Deterioração dos Taludes / Paramentos:**

**Barragem com alteamento:** Sim

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual da Crista:** 942,00

**DNPM**
Departamento Nacional de Produção Mineral

## Declaração de Condição de Estabilidade

**Motivo do envio da Declaração:** Campanha de entrega da DCE (março ou setembro)

**Competência:** 2º/2018

**Empreendedor:** Vale S A Filial: Vale Paraopeba

**Nome da Barragem:** I

**Dano Potencial Associado:** Alto

**Categoria de Risco:** Baixo

**Classificação da barragem:** B

**Município/UF:** BRUMADINHO/MG

**Data da última inspeção:** 20/07/2018

Declaro para fins de acompanhamento e comprovação junto ao DNPM, que realizei a Inspeção de Segurança Regular de Barragem na estrutura acima especificada conforme relatório de Inspeção de Segurança Regular de Barragem, elaborado em **03/09/2018**, e atesto a estabilidade da mesma em consonância com a Lei nº 12.334, de 20 de setembro de 2010 e Portarias DNPM vigentes.

Brasília, quarta-feira, 26 de setembro de 2018

**Makoto Namba**
Cargo: Não informado
CREA: 0601080777
CPF: 065.969.478-66

**Cesar Augusto Paulino Grandchamp**
Cargo na empresa: Gerente Técnico
CPF: 616.148.746-20

Documento assinado eletronicamente por **Makoto Namba** em 25/09/2018 às 14:52:31, e **Cesar Augusto Paulino Grandchamp** em 26/09/2018 às 07:11:46, conforme horário oficial de Brasília, conforme descrito na Portaria 70.389/2017.

**DNPM**
Departamento Nacional de Produção Mineral

## Termo de Compromisso

Eu, Cesar Augusto Paulino Grandchamp, brasileiro, casado, geologo, portador da carteira de identidade nº MG 22291816, expedida pelo SSMG, em 24/03/2017, inscrito no CPF/MF, sob o n° 616.148.746-20, residente e domiciliado na Cidade de Belo Horizonte e Estado do MG, à Rua Rua Roquete Mendonça, declaro, para fins de direito, sob as penas da lei, e em atendimento à Portaria do DNPM Nº 70.389/2017, que as informações por mim prestadas constantes neste Sistema, são verdadeiras e autênticas (ou são fiéis à verdade e condizentes com a realidade dos fatos à época). Fico ciente através desse documento que a falsidade dessa declaração configura crime previsto no Código Penal Brasileiro, e passível de apuração na forma da Lei. Nada mais a declarar, e ciente das responsabilidades pelas declarações prestadas, firmo a presente.

Belo Horizonte, 26 de setembro de 2017

**DNPM**
Departamento Nacional de Produção Mineral

## Termo de Compromisso

Eu, Makoto Namba, Brasileira, Casado, Engenheiro Civil, portador da carteira de identidade nº 7981755-5, expedida pelo SSP/SP, em 26/11/2012, inscrito no CPF/MF, sob o n° 065.969.478-66, residente e domiciliado na Cidade de SÃO PAULO e Estado do SP, à Rua Rua Doutor José Cândido de Souza, declaro, para fins de direito, sob as penas da lei, e em atendimento à Portaria do DNPM Nº 70.389/2017, que as informações por mim prestadas constantes neste Sistema, são verdadeiras e autênticas (ou são fiéis à verdade e condizentes com a realidade dos fatos à época). Fico ciente através desse documento que a falsidade dessa declaração configura crime previsto no Código Penal Brasileiro, e passível de apuração na forma da Lei. Nada mais a declarar, e ciente das responsabilidades pelas declarações prestadas, firmo a presente.

São Paulo, 25 de setembro de 2018

**DNPM**
Departamento Nacional de Produção Mineral

## Termo de Compromisso

Eu, Cesar Augusto Paulino Grandchamp, brasileiro, casado, eng. geologo, portador da carteira de identidade nº mg22291816, expedida pelo SSMG, em 24/03/2017, inscrito no CPF/MF, sob o n° 616.148.746-20, residente e domiciliado na Cidade de BELO HORIZONTE e Estado do MG, à Rua Rua Roquete Mendonça, declaro, para fins de direito, sob as penas da lei, e em atendimento à Portaria do DNPM Nº 70.389/2017, que as informações por mim prestadas constantes neste Sistema, são verdadeiras e autênticas (ou são fieis à verdade e condizentes com a realidade dos fatos à época). Fico ciente através desse documento que a falsidade dessa declaração configura crime previsto no Código Penal Brasileiro, e passível de apuração na forma da Lei. Nada mais a declarar, e ciente das responsabilidades pelas declarações prestadas, firmo a presente.

Nova Lima, 27 de março de 2018

**DNPM**
Departamento Nacional de Produção Mineral

## Termo de Compromisso

Eu, Makoto Namba, Brasileira, Casado, Engenheiro Civil, portador da carteira de identidade nº 7.981.755-5, expedida pelo SSP/SP, em 26/11/2012 , inscrito no CPF/MF, sob o n° 065.969.478-66, residente e domiciliado na Cidade de SÃO PAULO e Estado do SP, à Rua Rua Doutor José Cândido de Souza, declaro, para fins de direito, sob as penas da lei, e em atendimento à Portaria do DNPM Nº 70.389/2017, que as informações por mim prestadas constantes neste Sistema, são verdadeiras e autênticas (ou são fiéis à verdade e condizentes com a realidade dos fatos à época). Fico ciente através desse documento que a falsidade dessa declaração configura crime previsto no Código Penal Brasileiro, e passível de apuração na forma da Lei. Nada mais a declarar, e ciente das responsabilidades pelas declarações prestadas, firmo a presente.

São Paulo, 25 de setembro de 2018

**Departamento Nacional de Produção Mineral**

## Termo de Compromisso

Eu, Cesar Augusto Paulino Grandchamp, Brasileiro, casado, Geologo, portador da carteira de identidade nº MG 22291816, expedida pelo SSMG, em 24/03/2017, inscrito no CPF/MF, sob o n° 616.148.746-20, residente e domiciliado na Cidade de BELO HORIZONTE e Estado do MG, à Rua Rua Roquet e Mendonça, declaro, para fins de direito, sob as penas da lei, e em atendimento à Portaria do DNPM Nº 70.389/2017, que as informações por mim prestadas constantes neste Sistema, são verdadeiras e autênticas (ou são fiéis à verdade e condizentes com a realidade dos fatos à época). Fico ciente através desse documento que a falsidade dessa declaração configura crime previsto no Código Penal Brasileiro, e passível de apuração na forma da Lei. Nada mais a declarar, e ciente das responsabilidades pelas declarações prestadas, firmo a presente.

Nova Lima, 13 de junho de 2018