# Exhibit 8

**DNPM**
Departamento Nacional de Produção Mineral

**Declaration of Stability Status**

## Identification

| | |
|---|---|
| **CPF/CNPJ:** | 33.592.510/0035-01 |
| **Name/Company Name:** | Vale S A - Branch:  Vale Paraopeba |
| **Main Activity:** | Not declared |

## Disposal of Tailings with Dam

| | |
|---|---|
| **Type of Mining Dam:** | Dam/Dike |
| **Does the Mining Dam have another internal reservoir sealing mining structure:** | No |
| **Mining Dam Name:** | I |
| **FEDERAL UNIT:** | MG |
| **Municipality:** | BRUMADINHO |
| **Operational Status:** | Deactivated |
| **Expected useful life of Dam (years):** | 15 |
| **Purpose of structure is containment of:** | Tailings |
| **The Mining Dam is within the DNPM Process Area or Service Area:** | No |
| **What plant(s) provide power to the Mining Dam:** | Dam is not provided power by plants |

## Coordinates of Crest Center

| | |
|---|---|
| **The coordinates must be reported in SIRGAS2000:** | South of Equator |
| **Latitude:** | -20° 07' 08.800" |
| **Longitude:** | -44° 07' 12.900" |
| **Associated cases:** | |

## Type of Tailings Stored

| | |
|---|---|
| **Mining:** | Iron Mining |
| **Enrichment process:** | Yes |

| Enrichment process |
|---|
| Crushing / Grinding |
| Sifting Others |

| | |
|---|---|
| **Chemicals used:** | No chemical used |
| **Does the Dam store tailings/waste containing cyanide?** | No |
| **Ore content (%) in tailings:** | 47.00 % |

| Other minerals present in reservoir: | Substance | Content |
|---|---|---|
| | IRON MINING | 47.00% |

## Technical Characteristic of Dam

| | |
|---|---|
| **Maximum licensed design height (m):** | 86.00 |
| **Current maximum height (m):** | 86.00 |

WATER STREET TRANSLATIONS

| | |
|---|---|
| Lenght/design crest (m): | 720.00 |
| Current crest length (m): | 720.00 |
| Maximum spillway discharge (m³/sec): | 1.72 |
| Reservoir area (m²): | 249,500.00 |
| Dam Type (in terms of construction material): | Tailings, Homogeneous Earth |
| Foundation Type: | Residual Soil / Alluvium |
| Design Flow: | 0 - MLF (Maximum Likely Flood) or Ten-Thousand Year Flood |
| Dam Construction Method: | 10 - Upstream or unknown raising or raised upstream over the structure's life cycle |
| Raising type: | Single Stage |
| Type of monitoring: | 0 - There is tested and calibrated instrumentation, not in need of repair, and in accordance with the technical design. |
| Does the Mining Dam have a Sealing Blanket: | No |

## Conservation Status

| | |
|---|---|
| Reliability of Spillway Structures: | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| Percolation: | 0 - Percolation completely controlled by drainage system |
| Deformations and Cracks: | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| Deterioration of Slopes/Facings: | 2 - Faults in the protection of slopes and facings, presence of shrubs |

## Safety Plan

| | |
|---|---|
| Design Documentation: | 0 - Executive design and "as built" |
| Organizational structure and technical qualification of professionals on the Dam Safety team: | 0 - Has an administrative unit with a qualified technical professional responsible for dam safety |
| Manuals for Safety inspections and monitoring: | 0 - Has manuals of procedures for inspection, monitoring and operation |
| PAE - Emergency Action Plan (when required by the supervisory agency): | 0 - Has a PAE |
| Were physical copies of the PAEBM submitted to city governments and city and state Civil Defense offices, as required by Art. 31 of Ordinance No. 70389/2017? | No |
| Inspection and monitoring reports on instrumentation and Safety Analysis: | 0 - Regularly issues inspection and monitoring reports on instrumentation and Safety Analysis |

## Potential Associated Damage

| | |
|---|---|
| Licensed design volume of the Reservoir (m³): | 12,700,000.00 |
| Current volume of reservoir (m³): | 11,741,325.34 |
| Existence of downstream population: | 10 - Yes (There are people permanently occupying the affected area downstream of the dam, so human life could be affected) |
| Number of people possibly affected: | more than 5001 |
| Environmental impact: | 6 - Significant (Affected area downstream of the dam has an area of environmental interest or areas protected by specific legislation (excluding APPs) and stores only Class II B - Inert waste according to NBR 10004/2004 of ABNT) |
| Socioeconomic impact: | 5 - HIGH (There is a high concentration of residential, agricultural, and industrial facilities or infrastructure of socio-economic-cultural importance in the affected area downstream of the dam) |

# Individual Responsible

**Is there a responsible individual?**   Yes

| Type | Responsible Name | CPF | CREA/Other | Jurisdiction | ART specific | ART |
|---|---|---|---|---|---|---|
| Declaration | Ana Lúcia Moreira Yoda | 078.482.578-51 | 5060540691 | CREA-SP | No | |
| Declaration-Legal Representative | Cesar Augusto Paulino Grandchamp | 616.148.746-20 | | -- | No | |
| Inspection/Survey | Cristina Heloiza da Silva Malheiros | 007.429.956-58 | | -- | No | |
| Design | Guilherme Semensato Abrão | 182.712.158-09 | - | -- | No | - |
| Construction | José Espir Andrade Bichuette | 163.031.136-72 | - | -- | No | - |
| Maintenance/Operation | Warlen Geraldo da Silva | 032.580.516-40 | - | -- | No | - |

**Does the Mining Dam have an External Audit:**   Yes

**Company:**   Tractebel Engineering LTDA

**CNPJ:**   33.633.561/0001-87

# Accidents / Incidents at the Dam

No incident at the Dam

# Excerpt from Regular Inspection

## Survey: 16th/2017 - 08/22/2017

**Survey Information:**

**Responsible for Survey:**   007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other:**

**ART:**

**Survey Date:**   08/22/2017

**Survey Name:**   16th/2017

**Survey Observations:**   Survey performed by the technicians Marcelo Magela Coelho and Marcos Silva Souza.

**Vegetative Cover:**   Controlled/absent at height

**Photos:**

**Observation of Vegetative Cover:**

**Presence of Insects / Animals:**   No

**Observation of Presence of Insects / Animals:**

**Surface Drainage:**   Yes

**TRANSLATION**

Photos:



| | |
|---|---|
| **Observation of Surface Drainage:** | An area of erosion was identified under the channel running down near section 1. A fix was requested. |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 31,390.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 31,390.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |
| **Observation of Percolation:** | |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 0 - No deterioration of slopes/facings |
| **Photos:** | |
| **Observation of Deterioration of Slopes / Facings:** | |
| **Dam has raising:** | Yes |

**Raisings:**

| | |
|---|---|
| **Raising Status:** | Completed |
| **Current height:** | 942.00 |

WATER STREET TRANSLATIONS

## Survey Information:

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 08/08/2017 |
| **Survey Name:** | 15th/2017 |
| **Survey Observations:** | Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza. |
| **Vegetative Cover:** | Shrub and/or Trees |
| **Photos:** | |



| | |
|---|---|
| **Observation of Vegetative Cover:** | Shrubby vegetation along the upstream slope of the 10th raising and on the Dam I beach. |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Erosion under the runoff channel between section 0 and 1 |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| | |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |

WATER STREET TRANSLATIONS

What is the total amount of financial resources applied to Dam Safety actions in this two-week period? 0.00

**What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** 0.00

## Conservation Status in Survey:

**Reliability of Spillway Structures:** 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures

**Photos:**

**Observation of Reliability of Spillway Structures:**

**Percolation:** 0 - Percolation completely controlled by drainage system

**Photos:**

**Observation of Percolation:**

**Deformations and Cracks:** 0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations and Cracks:**

**Deterioration of Slopes/Facings:** 2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**

**Observation of Deterioration of Slopes / Facings:**

**Dam has raising:** Yes

**Raisings:**

**Raising Status:** Completed

**Current height:** 942.00

---

## Survey: 14th/2017 - 07/25/2017

**Survey Information:**

**Responsible for Survey:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other:**

**ART:**

**Survey Date:** 07/25/2017

**Survey Name:** 14th/2017

**Survey Observations:** Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza.

**Vegetative Cover:** Shrub and/or Trees

**TRANSLATION**

Photos:



| | |
|---|---|
| **Observation of Vegetative Cover:** | Shrubby vegetation on the upstream slope of the 10th raising and along the Dam I beach. |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** under the drainage channel. | Surface drainage channels silted, compliance with the PPPC. Water flow out of balance. erosion |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 742.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 60,916.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 60,916.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |

**TRANSLATION**

**Photos:
Observation of Percolation:**

**Deformations and Cracks:** 0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:
Observation of Deformations
and Cracks:**

**Deterioration of Slopes/Facings:** 2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**



**Observation of Deterioration of Slopes /
Facings:** Shrubby vegetation on the upstream slope of the 10th raising and along the Dam I beach.

**Dam has raising:** Yes

**Raisings:**

**Raising Status:** Completed

**Current height:** 942.00

---

## Survey: 13th/2017 - 07/11/2017

**Survey Information:**

**Responsible for Survey:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other:**

**ART:**

**Survey Date:** 07/11/2017

**Survey Name:** 13th/2017

**Survey Observations:** Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza.

**Vegetative Cover:** Shrub and/or Trees

**TRANSLATION**

**Photos:**



| | |
|---|---|
| **Observation of Vegetative Cover:** | Shrubby vegetation on the upstream slope of the 10th raising and along the Dam I beach. |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |

**Photos:**



| | |
|---|---|
| **Observation of Surface Drainage:** | Descent of water out of balance. erosion under the drainage channel. Surface drainage channels silted, compliance with the PPPC. |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 742.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 0.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 0.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |

WATER STREET TRANSLATIONS

**Photos:**

**Observation of Percolation:**

**Deformations and Cracks:**    0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations and Cracks:**

**Deterioration of Slopes/Facings:**    2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**



**Observation of Deterioration of Slopes / Facings:**    Shrubby vegetation on the upstream slope of the 10th raising and along the Dam I beach.

**Dam has raising:**    Yes

**Raisings:**

**Raising Status:**    Completed

**Current height:**    942.00

---

### Survey: 12th/2017 - 06/27/2017

**Survey Information:**

**Responsible for Survey:**    007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other:**

**ART:**

**Survey Date:**    06/27/2017

**Survey Name:**    12th/2017

**Survey Observations:**    Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza.

**Vegetative Cover:**    Shrub and/or Trees

**TRANSLATION**

Photos:



| | |
|---|---|
| **Observation of Vegetative Cover:** | Presence of shrubby vegetation along the slope of the 9th raising abutment. |
| **Presence of Insects / Animals:** | Yes |
| **Observation of Presence of Insects / Animals:** | Observation of Insects /Anthills / Termites on the 9th raising. |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Descent of water out of balance. erosion under the drainage channel. |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 742.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 69,572.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 69,572.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |

**Observation of Percolation:**
**Deformations and Cracks:** 0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations**

**and Cracks:**

**Deterioration of Slopes/Facings:** 2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**



**Observation of Deterioration of Slopes / Facings:** Presence of shrubby vegetation along the slope of the 9th raising abutment.

**Dam has raising:** Yes

**Raisings:**

**Raising Status:** Completed

**Current height:** 942.00

---

## Survey: 11th/2017 - 06/13/2017

**Survey Information:**

**Responsible for Survey:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other:**

**ART:**

**Survey Date:** 06/13/2017

**Survey Name:** 11th/2017

**Survey Observations:** Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza.

**Vegetative Cover:** Shrub and/or Trees

**TRANSLATION**

**Photos:**



| | |
|---|---|
| **Observation of Vegetative Cover:** | Presence of shrubby vegetation along the slope of the 9th raising abutment. |
| **Presence of Insects / Animals:** | Yes |
| **Observation of Presence of Insects / Animals:** | Observation of Insects / Anthills / Termites on the 9th raising. |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Descent of water out of balance. erosion under the drainage channel. |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 742.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 0.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 0.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |

**TRANSLATION**

**Observation of Percolation:
Deformations and Cracks:**    0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations
and Cracks:**

**Deterioration of Slopes/Facings:**    2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**



**Observation of Deterioration of Slopes /
Facings:**    Presence of shrubby vegetation along the slope of the 9th raising abutment.

**Dam has raising:**    Yes

**Raisings:**

**Raising Status:**    Completed

**Current height:**    942.00

---

### Survey: 10th/2017 - 05/17/2017

**Survey Information:**

**Responsible for Survey:**    007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other:**

**ART:**

**Survey Date:**    05/17/2017

**Survey Name:**    10th/2017

**Survey Observations:**    Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza.

**Vegetative Cover:**    Shrub and/or Trees

**TRANSLATION**



| | |
|---|---|
| **Observation of Vegetative Cover:** | Presence of vegetation in the channel of Dam VI. |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Some channels with damaged concrete and/or untreated joints |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 742.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 114,624.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 114,624.00 |

**TRANSLATION**

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |
| **Observation of Percolation:** | |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 2 - Faults in the protection of slopes and facings, presence of shrubs |
| **Photos:** | |



| | |
|---|---|
| **Observation of Deterioration of Slopes / Facings:** | Shrubby vegetation on the upstream slope of the 10th raising and along the Dam I beach. |
| **Dam has raising:** | Yes |

**Raisings:**

| | |
|---|---|
| **Raising Status:** | Completed |
| **Current height:** | 942.00 |

---

### Survey: 9th/2017 - 05/03/2017

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 05/03/2017 |
| **Survey Name:** | 9th/2017 |
| **Survey Observations:** | Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza. |
| **Vegetative Cover:** | Shrub and/or Trees |

**TRANSLATION**

Photos:



| | |
|---|---|
| **Observation of Vegetative Cover:** | Presence of vegetation in the channel of Dam VI. |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Surface drainage channels silted, compliance with the PPPC. |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 742.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 0.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 0.00 |

**Conservation Status in Survey:**

**Reliability of Spillway Structures:** 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures

**Photos:**

**Observation of Reliability of Spillway Structures:**

**Percolation:** 0 - Percolation completely controlled by drainage system

**Photos:**

**Observation of Percolation:**

**Deformations and Cracks:** 0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations and Cracks:**

**Deterioration of Slopes/Facings:** 2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**



**Observation of Deterioration of Slopes / Facings:** Presence of vegetation in the channel of Dam VI.

**Dam has raising:** Yes

**Raisings:**

**Raising Status:** Completed

**Current height:** 942.00

---

### Survey: 8th/2017 - 04/19/2017

**Survey Information:**

**Responsible for Survey:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other:**

**ART:**

**Survey Date:** 04/19/2017

**Survey Name:** 8th/2017

**Survey Observations:** Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza.

**Vegetative Cover:** Shrub and/or Trees

**TRANSLATION**

Photos:



| | |
|---|---|
| **Observation of Vegetative Cover:** | Presence of shrubby vegetation along the slopes |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Some channels with damaged concrete and/or untreated joints |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 742.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 51,898.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 51,898.00 |
| **Conservation Status in Survey:** | |
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |

WATER STREET TRANSLATIONS

| | |
|---|---|
| **Observation of Percolation:** | |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 2 - Faults in the protection of slopes and facings, presence of shrubs |
| **Photos:** | |



| | |
|---|---|
| **Observation of Deterioration of Slopes / Facings:** | Presence of shrubby vegetation along the slopes |
| **Dam has raising:** | Yes |
| **Raisings:** | |
| **Raising Status:** | Completed |
| **Current height:** | 942.00 |

---

## Survey: 7th/2017 - 04/05/2017

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 04/05/2017 |
| **Survey Name:** | 7th/2017 |
| **Survey Observations:** | Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza. |
| **Vegetative Cover:** | Shrub and/or Trees |

**TRANSLATION**

Photos:



| | |
|---|---|
| **Observation of Vegetative Cover:** | Presence of shrubby vegetation along the slopes |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Some channels with damaged concrete and/or untreated joints |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 742.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 0.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 0.00 |

| | |
|---|---|
| **Conservation Status in Survey:** | |
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |

**Observation of Percolation:**

**Deformations and Cracks:** 0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations and Cracks:**

**Deterioration of Slopes/Facings:** 2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**



**Observation of Deterioration of Slopes / Facings:** Presence of shrubby vegetation along the slopes

**Dam has raising:** Yes

**Raisings:**

**Raising Status:** Completed

**Current height:** 942.00

---

## Survey: 6th/2017 - 03/23/2017

**Survey Information:**

**Responsible for Survey:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other:**

**ART:**

**Survey Date:** 03/23/2017

**Survey Name:** 6th/2017

**Survey Observations:** Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza.

**Vegetative Cover:** Shrub and/or Trees

**TRANSLATION**

Photos:



| | |
|---|---|
| **Observation of Vegetative Cover:** | Presence of shrubby vegetation along the slopes |
| **Presence of Insects / Animals:** | Yes |
| **Observation of Presence of Insects / Animals:** | Presence of termites and anthills |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Some channels with damaged concrete and/or untreated joints |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 742.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 21,783.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 21,783.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |

WATER STREET TRANSLATIONS

**TRANSLATION**

**Deformations and Cracks:**    0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations and Cracks:**

**Deterioration of Slopes/Facings:**    2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**



**Observation of Deterioration of Slopes / Facings:**    Presence of shrubby vegetation along the slopes

**Dam has raising:**    Yes

**Raisings:**

**Raising Status:**    Completed

**Current height:**    942.00

---

## Survey: 5th/2017 - 03/09/2017

**Survey Information:**

**Responsible for Survey:**    007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other:**

**ART:**

**Survey Date:**    03/09/2017

**Survey Name:**    5th/2017

**Survey Observations:**    Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza.

**Vegetative Cover:**    Shrub and/or Trees

**TRANSLATION**

**Photos:**



| | |
|---|---|
| **Observation of Vegetative Cover:** | Presence of shrubby vegetation along the slope of the 9th raising slope. |
| **Presence of Insects / Animals:** | Yes |
| **Observation of Presence of Insects / Animals:** | Presence of termites and anthills |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Channels below equilibrium where exits from the DHPs are most consistently silted. |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 742.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 0.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 0.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |

**Photos:**

**Observation of Percolation:**

**Deformations and Cracks:**    0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations and Cracks:**

**Deterioration of Slopes/Facings:**    2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**



**Observation of Deterioration of Slopes / Facings:**    Presence of shrubby vegetation along the slope of the 9th raising slope.

**Dam has raising:**    Yes

**Raisings:**

**Raising Status:**    Completed

**Current height:**    942.00

---

## Survey: 4th/2017 - 02/23/2017

**Survey Information:**

**Responsible for Survey:**    007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other:**

**ART:**

**Survey Date:**    02/23/2017

**Survey Name:**    4th/2017

**Survey Observations:**    Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza.

**Vegetative Cover:**    Shrub and/or Trees

**TRANSLATION**

**Photos:**



| | |
|---|---|
| **Observation of Vegetative Cover:** | Presence of shrubby vegetation along the upstream slope of the 10th raising, along the Dam I CJF beach. |
| **Presence of Insects / Animals:** | Yes |
| **Observation of Presence of Insects / Animals:** | Presence of termites and anthills |
| **Surface Drainage:** | Yes |

**Photos:**



| | |
|---|---|
| **Observation of Surface Drainage:** | Some channels with damaged concrete and/or untreated joints |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 20,728.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 20,728.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |

**TRANSLATION**

| | |
|---|---|
| **Photos:** | |
| **Observation of Percolation:** | |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 2 - Faults in the protection of slopes and facings, presence of shrubs |
| **Photos:** | |



| | |
|---|---|
| **Observation of Deterioration of Slopes / Facings:** | Presence of shrubby vegetation along the upstream slope of the 10th raising, along the Dam I CJF beach. |
| **Dam has raising:** | Yes |

**Raisings:**

| | |
|---|---|
| **Raising Status:** | Completed |
| **Current height:** | 942.00 |

### Survey: 3rd/2017 - 02/13/2017

**Survey Information:**

| | |
|---|---|
| **Responsible for Survey:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Position/Function:** | |
| **CREA/Other:** | |
| **ART:** | |
| **Survey Date:** | 02/13/2017 |
| **Survey Name:** | 3rd/2017 |
| **Survey Observations:** | Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza. |
| **Vegetative Cover:** | Shrub and/or Trees |



| | |
|---|---|
| **Observation of Vegetative Cover:** | Presence of shrubby vegetation along the upstream slope of the 10th raising, along the Dam I CJF beach. |
| **Presence of Insects / Animals:** | Yes |
| **Observation of Presence of Insects / Animals:** | Presence of termites and anthills |
| **Surface Drainage:** | Yes |
| **Photos:** | |



| | |
|---|---|
| **Observation of Surface Drainage:** | Some channels with damaged concrete and/or untreated joints. |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 742.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 0.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 0.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |

**Photos:**

**Observation of Percolation:**

**Deformations and Cracks:** 0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations and Cracks:**

**Deterioration of Slopes/Facings:** 2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**



**Observation of Deterioration of Slopes / Facings:** Presence of shrubby vegetation along the upstream slope of the 10th raising, along the Dam I CJF beach.

**Dam has raising:** Yes

**Raisings:**

**Raising Status:** Completed

**Current height:** 942.00

---

### Survey: 2nd/2017 - 01/17/2017

**Survey Information:**

**Responsible for Survey:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other:**

**ART:**

**Survey Date:** 01/17/2017

**Survey Name:** 2nd/2017

**Survey Observations:** Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza.

**Vegetative Cover:** Shrub and/or Trees

**TRANSLATION**

**Photos:**



| | |
|---|---|
| **Observation of Vegetative Cover:** | Presence of shrubby vegetation along the upstream slope of the 10th raising |
| **Presence of Insects / Animals:** | Yes |
| **Observation of Presence of Insects / Animals:** | Presence of termites and anthills. |
| **Surface Drainage:** | Yes |

**Photos:**



| | |
|---|---|
| **Observation of Surface Drainage:** | Poorly-directed drainage causing erosion in the access. |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 8,902.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 8,902.00 |

**Conservation Status in Survey:**

| | |
|---|---|
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |

WATER STREET TRANSLATIONS

**TRANSLATION**

**Observation of Percolation:**

**Deformations and Cracks:**    0 - There are no deformations or cracks with potential to compromise the safety of the structure

**Photos:**

**Observation of Deformations and Cracks:**

**Deterioration of Slopes/Facings:**    2 - Faults in the protection of slopes and facings, presence of shrubs

**Photos:**



**Observation of Deterioration of Slopes / Facings:**    Presence of shrubby vegetation along the upstream slope of the 10th raising

**Dam has raising:**    Yes

**Raisings:**

**Raising Status:**    Completed

**Current height:**    942.00

---

## Survey: 1st/2017 - 01/03/2017

**Survey Information:**

**Responsible for Survey:**    007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Position/Function:**

**CREA/Other :**

**ART:**

**Survey Date:**    01/03/2017

**Survey Name:**    1st/2017

**Survey Observations:**    Survey performed by the technicians Marcelo Magela Coelho and Marcos Roberto Silva Souza.

**Vegetative Cover:**    Shrub and/or Trees

**TRANSLATION**

Photos:



| | |
|---|---|
| **Observation of Vegetative Cover:** | Presence of shrubby vegetation along the upstream slope of the 10th raising. |
| **Presence of Insects / Animals:** | No |
| **Observation of Presence of Insects / Animals:** | |
| **Surface Drainage:** | Yes |
| **Photos:** | |
| **Observation of Surface Drainage:** | |
| **Did the instrument readings indicate a level of alert or emergency?** | No |
| **Current maximum height (m):** | 86.00 |
| **Current crest length (m):** | 720.00 |
| **Current volume of reservoir (m³):** | 11,741,325.34 |
| **What is the total amount of financial resources applied to Dam Safety actions in this two-week period?** | 0.00 |
| **What is the total amount of investments estimated to be required for Dam Safety in this two-week period?** | 0.00 |

| | |
|---|---|
| **Conservation Status in Survey:** | |
| **Reliability of Spillway Structures:** | 0 - Civil structures well maintained and in normal operations / dam not in need of spillway structures |
| **Photos:** | |
| **Observation of Reliability of Spillway Structures:** | |
| **Percolation:** | 0 - Percolation completely controlled by drainage system |
| **Photos:** | |
| **Observation of Percolation:** | |
| **Deformations and Cracks:** | 0 - There are no deformations or cracks with potential to compromise the safety of the structure |
| **Photos:** | |
| **Observation of Deformations and Cracks:** | |
| **Deterioration of Slopes/Facings:** | 2 - Faults in the protection of slopes and facings, presence of shrubs |

**TRANSLATION**

**Photos:**



**Observation of Deterioration of Slopes / Facings:**     Presence of shrubby vegetation along the upstream slope of the 10th raising.

**Raisings:**

**Dam has raising:**     Yes

**Raising Status:**     Completed

**Current height:**     942.00

**DNPM**
Departamento Nacional de Produção Mineral

# Declaration of Stability Status

**Reason for submitting the Declaration:** DCE submission season (March or September)

**Competency:** 2nd/2017

**Business:** Vale S A - Branch: Vale Paraopeba

**Dam Name:** I

**Potential Associated Damage:** High

**Risk Category: Low**

**Dam Classification:** B

**Municipality/UF:** BRUMADINHO/MG

**Date of last inspection:** 06/01/2017

I declare for purposes of oversight and verification by the DNPM that I performed the Regular Dam Safety Inspection of the above structure in accordance with the Regular Dam Safety Report prepared on **09/13/2017**, and I affirm the stability of the structure in accordance with Law No. 12,334 of September 20, 2010 and DNPM Ordinances in effect.

In Brasília on Tuesday, September 26, 2017

**Ana Lúcia Moreira Yoda** Position: None
stated CREA:
5060540691
CPF: 078.482.578-51

**Cesar Augusto Paulino Grandchamp** Position at company:
Technical Manager CPF:
616.148.746-20

Document electronically signed by **Ana Lúcia Moreira Yoda** on 09/22/2017 at 12:47:03, and by **Cesar Augusto Paulino Grandchamp** on 09/26/2017 at 09:48:39, Brasília official time, as described in Ordinance 70389/2017.

WATER STREET TRANSLATIONS

**TRANSLATION**

**DNPM**
Departamento Nacional de Produção Mineral

## Agreement

I, Cesar Augusto Paulino Grandchamp, Brazilian, married, a geologist, bearer of ID No. MG 22291816, issued by SSMG on 03/24/2017, registered with the CPF/MF under No. 616.148.746-20, resident and domiciled in the City of Belo Horizonte, State of MG, Rua Rua Roquete Mendonça, hereby declare for all legal intents and purposes, under the penalty of the law, and in accordance with DNPM Ordinance No. 70,389/2017, that the information I have submitted is true and authentic (or true and consistent with the reality at the time). I am aware that making a false declaration constitutes a crime under the Brazilian Criminal code, and this declaration is subject to verification in accordance with the Law. Having nothing more to declare, and aware of my responsibility for the declarations I have made, I have signed this document.

In Belo Horizonte on September 26, 2017

# Translation Certification



**WATER STREET TRANSLATIONS, LLC**
817 Broadway, 4th Floor
New York, NY 10003                                        (212) 776-1713
www.waterstreettranslations.com          info@waterstreettranslations.com

**CERTIFICATION OF ACCURACY OF TRANSLATION**

This hereby confirms that the foregoing translation was prepared by Timothy Friese, a linguist with substantial experience in the translation of documents from Portuguese into English as certified by the American Translators Association.

Kent G. Heine, Managing Partner of Water Street Translations, LLC, hereby attests to the following:

> "To the best of my knowledge and belief, the foregoing translation is a true, accurate, and unbiased translation into English of the Portuguese text attached herewith."

_____
Kent G. Heine
Water Street Translations, LLC

12/11/19
_____
Date



# Portuguese Original

# DNPM
**Departamento Nacional de Produção Mineral**

**Declaração de Condição de Estabilidade**

## Identificação

| | |
|---|---|
| **CPF/CNPJ:** | 33.592.510/0035-01 |
| **Nome/Razao Social:** | Vale S A - Filial: Vale Paraopeba |
| **Atividade Principal:** | Não declarado |

## Disposição de Rejeitos com Barramento

| | |
|---|---|
| **Tipo de Barragem de Mineração:** | Barragem/Barramento/Dique |
| **A Barragem de Mineração possui outra estrutura de mineração interna selante de reservatório:** | Não |
| **Nome Barragem de Mineração:** | I |
| **UF:** | MG |
| **Município:** | BRUMADINHO |
| **Situação Operacional:** | Desativada |
| **Vida útil prevista da Barragem (anos):** | 15 |
| **Estrutura com objetivo de contenção de:** | Rejeitos |
| **A Barragem de Mineração está dentro da Área do Processo DNPM ou da Área de Servidão:** | Não |
| **Qual(is) usina(s) alimenta(m) a Barragem de Mineração:** | Barragem não alimentada por usinas |

## Coordenadas do Centro da Crista

| | |
|---|---|
| **As coordenadas devem ser informadas em SIRGAS2000:** | Sul do Equador |
| **Latitude:** | -20° 07' 08.800" |
| **Longitude:** | -44° 07' 12.900" |
| **Processos associados:** | |

## Tipo de Rejeito Armazenado

| | |
|---|---|
| **Minério:** | Minério de Ferro |
| **Processo de beneficiamento:** | Sim |

| Processo de beneficiamento |
|---|
| Britagem / Moagem |
| Peneiramento |
| Outros |

| | |
|---|---|
| **Produtos químicos utilizados:** | Nenhum produto químico utilizado |
| **A Barragem armazena rejeitos/resíduos que contenham cianeto?** | Não |
| **Teor (%) de minério inserido no rejeito:** | 47,00 % |

| Outras substâncias minerais presentes no reservatório: | Substância | Teor |
|---|---|---|
| | MINÉRIO DE FERRO | 47,00 % |

## Característica Técnica da Barragem

| | |
|---|---|
| **Altura máxima do projeto licenciado (m):** | 86,00 |
| **Altura máxima atual (m):** | 86,00 |

| | |
|---|---|
| Comprimento da crista de projeto (m): | 720,00 |
| Comprimento atual da crista (m): | 720,00 |
| Descarga máxima do vertedouro (m³/seg): | 1,72 |
| Área do reservatório (m²): | 249.500,00 |
| Tipo de Barragem quanto ao material de construção: | Rejeito , Terra Homogênea |
| Tipo de Fundação: | Solo residual / Aluvião |
| Vazão de Projeto: | 0 - CMP (Cheia Máxima Provável) ou Decamilenar |
| Método Construtivo da Barragem: | 10 - Alteamento a montante ou desconhecido ou que já tenha sido alteada a montante ao longo do ciclo de vida da estrutura |
| Tipo de alteamento: | Etapa Única |
| Tipo de auscultação: | 0 - Existe instrumentação testada e calibrada, sem necessidade de reparos e de acordo com o projeto técnico. |
| A Barragem de Mineração possui Manta Impermeabilizante: | Não |

## Estado de Conservação

| | |
|---|---|
| Confiabilidade das Estruturas Extravasoras: | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras |
| Percolação: | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| Deformações e Recalques: | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura |
| Deterioração dos Taludes / Parâmetros: | 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva |

## Plano de Segurança

| | |
|---|---|
| Documentação de Projeto: | 0 - Projeto executivo e "como construído" |
| Estrutura organizacional e qualificação técnica dos profissionais na equipe de Segurança da Barragem: | 0 - Possui unidade administrativa com profissional técnico qualificado responsável pela segurança da barragem |
| Manuais de Procedimentos para inspeções de Segurança e Monitoramento: | 0 - Possui manuais de procedimentos para inspeção, monitoramento e operação |
| PAE - Plano de Ação Emergencial (quando exigido pelo órgão fiscalizador): | 0 - Possui PAE |
| As cópias físicas do PAEBM foram entregues para as Prefeituras e Defesas Civis municipais e estaduais, conforme exigido pelo art. 31 da Portaria nº 70.389/2017? | Não |
| Relatórios de inspeção e monitoramento da instrumentação e da Análise de Segurança: | 0 - Emite regularmente relatórios de inspeção e monitoramento com base na instrumentação e de Análise de Segurança |

## Dano Potencial Associado

| | |
|---|---|
| Volume do projeto licenciado do Reservatório (m³): | 12.700.000,00 |
| Volume atual do Reservatório (m³): | 11.741.325,34 |
| Existência de população a jusante: | 10 - Existente (Existem pessoas ocupando permanentemente a área afetada a jusante da barragem, portanto, vidas humanas poderão ser atingidas) |
| Número de pessoas possivelmente afetadas: | acima de 5001 |
| Impacto ambiental: | 6 - Significativo (Área afetada a jusante da barragem apresenta área de interesse ambiental relevante ou áreas protegidas em legislação específica (excluidas APPs)) e armazena apenas resíduos Classe II B - Inertes, segundo a NBR 10004/2004 da ABNT) |
| Impacto socio-econômico: | 5 - ALTO (Existe alta concentração de instalações residenciais, agrícolas, industriais ou de infraestrutura de relevância sócio-econômico-cultural na área afetada a jusante da barragem) |

# Responsável Técnico

**Tem responsável técnico?**   Sim

| Tipo | Nome Responsável | CPF | CREA/Outros | Jurisdição | ART específica | ART |
|---|---|---|---|---|---|---|
| Declaração | Ana Lúcia Moreira Yoda | 078.482.578-51 | 5060540691 | CREA-SP | Não | |
| Declaração-Representante Legal | Cesar Augusto Paulino Grandchamp | 616.148.746-20 | | -- | Não | |
| Inspeção/Vistoria | Cristina Heloiza da Silva Malheiros | 007.429.956-58 | | -- | Não | |
| Projeto | Guilherme Semensato Abrão | 182.712.158-09 | - | -- | Não | - |
| Construção | José Espir Andrade Bichuette | 163.031.136-72 | - | -- | Não | - |
| Manutenção/Operação | Warlen Geraldo da Silva | 032.580.516-40 | - | -- | Não | - |

**A Barragem de Mineração possuí Auditoria Externa?**   Sim

**Empresa:**   Tractebel Engineering LTDA

**CNPJ:**   33.633.561/0001-87

## Acidentes / Incidentes na Barragem de Mineração

Nenhuma ocorrência na Barragem de Mineração

## Extrato de Inspeção Regular

### Vistoria: 16º/2017 - 22/08/2017

**Informações da Vistoria:**

**Responsável Vistoria:**   007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:**   22/08/2017

**Nome Vistoria:**   16º/2017

**Observação da Vistoria:**   Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Silva Souza

**Revestimento Vegetal:**   Controlado/ausente em alteamento

**Fotos:**

**Observação do Revestimento Vegetal:**

**Presença de Insetos / Animais:**   Não

**Observação da Presença de Insetos / Animais:**

**Drenagem Superficial:**   Sim

**Fotos:**



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Identificada ponto erosão sob a canaleta de descida dágua proximo a seção 1.Solicitada a correçã o. |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 31.390,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 31.390,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estrutura s extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| **Fotos:** | |
| **Observação da Percolação:** | |
| **Deformações e Recalques:** | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estr utura |
| **Fotos:** | |
| **Observação das Deformações e Recalques:** | |
| **Deterioração dos Taludes / Paramentos:** | 0 - Não existe deterioração de taludes e paramentos |
| **Fotos:** | |
| **Observação da Deterioração dos Taludes / Paramentos:** | |
| **Barragem com alteamento:** | Sim |

**Alteamentos:**

| | |
|---|---|
| **Situação do Alteamento:** | Concluído |
| **Cota Atual:** | 942,00 |

**Vistoria: 15º/2017 - 08/08/2017**

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 08/08/2017 |
| **Nome Vistoria:** | 15º/2017 |
| **Observação da Vistoria:** | Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza |
| **Revestimento Vegetal:** | Arbustiva e/ou arbórea |
| **Fotos:** | |



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Vegetação arbustiva ao longo do talude de montante do 10°alteamento e na praia da Barragem I. |
| **Presença de Insetos / Animais:** | Não |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Erosão sob a canaleta da descida d´água entre a seção 0 e 1 |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |

**Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?**    0,00

**Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?**    0,00

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:**    0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras

**Fotos:**

**Observação da Confiabilidade das Estruturas Extravasoras:**

**Percolação:**    0 - Percolação totalmente controlada pelo sistema de drenagem

**Fotos:**

**Observação da Percolação:**

**Deformações e Recalques:**    0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:**    2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**

**Observação da Deterioração dos Taludes / Paramentos:**

**Barragem com alteamento:**    Sim

**Alteamentos:**

**Situação do Alteamento:**    Concluído

**Cota Atual:**    942,00

---

**Vistoria: 14º/2017 - 25/07/2017**

**Informações da Vistoria:**

**Responsável Vistoria:**    007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:**    25/07/2017

**Nome Vistoria:**    14º/2017

**Observação da Vistoria:**    Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza.

**Revestimento Vegetal:**    Arbustiva e/ou arbórea

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Vegetação arbustiva no talude montante do 10°alteamento ao longo e da praia barragem I. |
| **Presença de Insetos / Animais:** | Não |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Sim |

**Fotos:**



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Canaletas de drenagem superficial assoreadas atendimento ao PPPC. Descida d´água praça de e quilíbrio. erosão sob a caneleta de drenagem. |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 742,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 60.916,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 60.916,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |

**Fotos:**

**Observação da Percolação:**

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estr utura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:** 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**



**Observação da Deterioração dos Taludes / Paramentos:** Vegetação arbustiva no talude montante do 10°alteamento ao longo e ao longo da praia barragem I.

**Barragem com alteamento:** Sim

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual:** 942,00

---

### Vistoria: 13º/2017 - 11/07/2017

**Informações da Vistoria:**

**Responsável Vistoria:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:** 11/07/2017

**Nome Vistoria:** 13º/2017

**Observação da Vistoria:** Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza.

**Revestimento Vegetal:** Arbustiva e/ou arbórea

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Vegetação arbustiva no talude montante do 10°alteamento ao longo e da praia barragem I. |
| **Presença de Insetos / Animais:** | Não |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Sim |

**Fotos:**



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Descida d´água praça de equilíbrio. erosão sob a caneleta de drenagem. Canaletas de drenagem superficial assoreadas atendimento ao PPPC. |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 742,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 0,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 0,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |

**Fotos:**

**Observação da Percolação:**

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:** 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**



**Observação da Deterioração dos Taludes / Paramentos:** Vegetação arbustiva no talude montante do 10°alteamento ao longo e ao longo da praia barragem I.

**Barragem com alteamento:** Sim

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual:** 942,00

---

### Vistoria: 12º/2017 - 27/06/2017

**Informações da Vistoria:**

**Responsável Vistoria:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:** 27/06/2017

**Nome Vistoria:** 12º/2017

**Observação da Vistoria:** Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza.

**Revestimento Vegetal:** Arbustiva e/ou arbórea

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Presença de vegetação arbustiva no talude 9°alteamento ombreira. |
| **Presença de Insetos / Animais:** | Sim |
| **Observação da Presença de Insetos / Animais:** | Formigueiro/Cupinzeiros localizado 9°alteamento. |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Descida d´água praça de equilíbrio. erosão sob a caneleta. |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 742,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 69.572,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 69.572,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| **Fotos:** | |

**Observação da Percolação:**

| | |
|---|---|
| **Deformações e Recalques:** | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura |
| **Fotos:** | |
| **Observação das Deformações e Recalques:** | |
| **Deterioração dos Taludes / Paramentos:** | 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva |
| **Fotos:** | |



| | |
|---|---|
| **Observação da Deterioração dos Taludes / Paramentos:** | Presença de vegetação arbustiva no talude 9°alteamento ombreira. |
| **Barragem com alteamento:** | Sim |

**Alteamentos:**

| | |
|---|---|
| **Situação do Alteamento:** | Concluído |
| **Cota Atual:** | 942,00 |

---

### Vistoria: 11º/2017 - 13/06/2017

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 13/06/2017 |
| **Nome Vistoria:** | 11º/2017 |
| **Observação da Vistoria:** | Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza. |
| **Revestimento Vegetal:** | Arbustiva e/ou arbórea |

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Presença de vegetação arbustiva no talude 9°alteamento ombreira. |
| **Presença de Insetos / Animais:** | Sim |
| **Observação da Presença de Insetos / Animais:** | Formigueiro/Cupinzeiros localizado 9°alteamento. |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Descida d´água praça de equilíbrio. erosão sob a caneleta. |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 742,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 0,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 0,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| **Fotos:** | |

**Observação da Percolação:**

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:** 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**



**Observação da Deterioração dos Taludes / Paramentos:** Presença de vegetação arbustiva no talude 9°alteamento ombreira.

**Barragem com alteamento:** Sim

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual:** 942,00

---

### Vistoria: 10º/2017 - 17/05/2017

**Informações da Vistoria:**

**Responsável Vistoria:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:** 17/05/2017

**Nome Vistoria:** 10º/2017

**Observação da Vistoria:** Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza.

**Revestimento Vegetal:** Arbustiva e/ou arbórea

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Presença de vegetação atentando para o canal de descida d´ água para a barragem VI. |
| **Presença de Insetos / Animais:** | Não |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Sim |

**Fotos:**



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Algumas canaletas com concreto danificado e/ou com juntas sem tratamento |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 742,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 114.624,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 114.624,00 |

**Estado de Conservação da Vistoria:**

**Confiabilidade das Estruturas Extravasoras:** 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras

**Fotos:**

**Observação da Confiabilidade das Estruturas Extravasoras:**

**Percolação:** 0 - Percolação totalmente controlada pelo sistema de drenagem

**Fotos:**

**Observação da Percolação:**

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:** 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**



**Observação da Deterioração dos Taludes / Paramentos:** Vegetação arbustiva no talude montante do 10°alteamento e ao longo da praia barragem I.

**Barragem com alteamento:** Sim

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual:** 942,00

---

### Vistoria: 9º/2017 - 03/05/2017

**Informações da Vistoria:**

**Responsável Vistoria:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:** 03/05/2017

**Nome Vistoria:** 9º/2017

**Observação da Vistoria:** Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza.

**Revestimento Vegetal:** Arbustiva e/ou arbórea

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Presença de vegetação atentando para o canal de descida d´ água para a barragem VI. |
| **Presença de Insetos / Animais:** | Não |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Sim |

**Fotos:**



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Canaletas de drenagem superficial assoreadas atendimento ao PPPC. |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 742,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 0,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 0,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| **Fotos:** | |
| **Observação da Percolação:** | |
| **Deformações e Recalques:** | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura |
| **Fotos:** | |
| **Observação das Deformações e Recalques:** | |
| **Deterioração dos Taludes / Paramentos:** | 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva |
| **Fotos:** | |



| | |
|---|---|
| **Observação da Deterioração dos Taludes / Paramentos:** | Presença de vegetação atentando para o canal de descida d´ água para a barragem VI. |
| **Barragem com alteamento:** | Sim |

**Alteamentos:**

| | |
|---|---|
| **Situação do Alteamento:** | Concluído |
| **Cota Atual:** | 942,00 |

---

### Vistoria: 8º/2017 - 19/04/2017

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 19/04/2017 |
| **Nome Vistoria:** | 8º/2017 |
| **Observação da Vistoria:** | Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza. |
| **Revestimento Vegetal:** | Arbustiva e/ou arbórea |

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Presença de vegetação arbustiva nos taludes |
| **Presença de Insetos / Animais:** | Não |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Algumas canaletas com concreto danificado e/ou com juntas sem tratamento |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 742,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 51.898,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 51.898,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| **Fotos:** | |

**Observação da Percolação:**

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:** 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**



**Observação da Deterioração dos Taludes / Paramentos:** Presença de vegetação arbustiva nos taludes

**Barragem com alteamento:** Sim

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual:** 942,00

---

## Vistoria: 7º/2017 - 05/04/2017

**Informações da Vistoria:**

**Responsável Vistoria:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:** 05/04/2017

**Nome Vistoria:** 7º/2017

**Observação da Vistoria:** Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza.

**Revestimento Vegetal:** Arbustiva e/ou arbórea

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Presença de vegetação arbustiva nos taludes |
| **Presença de Insetos / Animais:** | Não |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Sim |

**Fotos:**



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Algumas canaletas com concreto danificado e/ou com juntas sem tratamento |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 742,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 0,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 0,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| **Fotos:** | |

**Observação da Percolação:**

| | |
|---|---|
| **Deformações e Recalques:** | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura |
| **Fotos:** | |
| **Observação das Deformações e Recalques:** | |
| **Deterioração dos Taludes / Paramentos:** | 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva |
| **Fotos:** | |



| | |
|---|---|
| **Observação da Deterioração dos Taludes / Paramentos:** | Presença de vegetação arbustiva nos taludes |
| **Barragem com alteamento:** | Sim |

**Alteamentos:**

| | |
|---|---|
| **Situação do Alteamento:** | Concluído |
| **Cota Atual:** | 942,00 |

---

## Vistoria: 6º/2017 - 23/03/2017

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 23/03/2017 |
| **Nome Vistoria:** | 6º/2017 |
| **Observação da Vistoria:** | Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza. |
| **Revestimento Vegetal:** | Arbustiva e/ou arbórea |

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Presença de vegetação arbustiva nos taludes |
| **Presença de Insetos / Animais:** | Sim |
| **Observação da Presença de Insetos / Animais:** | Presença de cupins e formigueiros |
| **Drenagem Superficial:** | Sim |

**Fotos:**



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Algumas canaletas com concreto danificado e/ou com juntas sem tratamento |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 742,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 21.783,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 21.783,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| **Fotos:** | |

**Observação da Percolação:**

| | |
|---|---|
| **Deformações e Recalques:** | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura |
| **Fotos:** | |
| **Observação das Deformações e Recalques:** | |
| **Deterioração dos Taludes / Paramentos:** | 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva |
| **Fotos:** | |



| | |
|---|---|
| **Observação da Deterioração dos Taludes / Paramentos:** | Presença de vegetação arbustiva nos taludes |
| **Barragem com alteamento:** | Sim |

**Alteamentos:**

| | |
|---|---|
| **Situação do Alteamento:** | Concluído |
| **Cota Atual:** | 942,00 |

---

### Vistoria: 5º/2017 - 09/03/2017

**Informações da Vistoria:**

| | |
|---|---|
| **Responsável Vistoria:** | 007.429.956-58 - Cristina Heloiza da Silva Malheiros |
| **Cargo/Função:** | |
| **CREA/Outros:** | |
| **ART:** | |
| **Data Vistoria:** | 09/03/2017 |
| **Nome Vistoria:** | 5º/2017 |
| **Observação da Vistoria:** | Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza. |
| **Revestimento Vegetal:** | Arbustiva e/ou arbórea |

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Presença de vegetação arbustiva no talude do 9° alteamento. |
| **Presença de Insetos / Animais:** | Sim |
| **Observação da Presença de Insetos / Animais:** | Presença de cupins e formigueiros |
| **Drenagem Superficial:** | Sim |

**Fotos:**



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Canaletas abaixo da praça de equilíbrio onde encontra as saídas dos DHP mais constantes assoreada. |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 742,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 0,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 0,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |

**Fotos:**

**Observação da Percolação:**

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:** 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**



**Observação da Deterioração dos Taludes / Paramentos:** Presença de vegetação arbustiva no talude do 9° alteamento.

**Barragem com alteamento:** Sim

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual:** 942,00

---

### Vistoria: 4°/2017 - 23/02/2017

**Informações da Vistoria:**

**Responsável Vistoria:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:** 23/02/2017

**Nome Vistoria:** 4°/2017

**Observação da Vistoria:** Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza.

**Revestimento Vegetal:** Arbustiva e/ou arbórea

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Presença de vegetação arbustiva no talude montante do 10° alteamento, ao longo da praia barrag em I CJF. |
| **Presença de Insetos / Animais:** | Sim |
| **Observação da Presença de Insetos / Animais:** | Presença de cupins e formigueiros |
| **Drenagem Superficial:** | Sim |

**Fotos:**



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Algumas canaletas com concreto danificado e/ou com juntas sem tratamento |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 20.728,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 20.728,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estrutura s extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |

**Fotos:**

**Observação da Percolação:**

**Deformações e Recalques:**     0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:**     2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**



**Observação da Deterioração dos Taludes / Paramentos:**     Presença de vegetação arbustiva no talude montante do 10° alteamento, ao longo da praia barragem I CJF.

**Barragem com alteamento:**     Sim

**Alteamentos:**

**Situação do Alteamento:**     Concluído

**Cota Atual:**     942,00

---

## Vistoria: 3º/2017 - 13/02/2017

**Informações da Vistoria:**

**Responsável Vistoria:**     007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:**     13/02/2017

**Nome Vistoria:**     3º/2017

**Observação da Vistoria:**     Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza.

**Revestimento Vegetal:**     Arbustiva e/ou arbórea

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Presença de vegetação arbustiva no talude montante do 10° alteamento, ao longo da praia barrag em I CJF. |
| **Presença de Insetos / Animais:** | Sim |
| **Observação da Presença de Insetos / Animais:** | Presença de cupins e formigueiros |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Algumas canaletas com concreto danificado e/ou com juntas sem tratamento. |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 742,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 0,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 0,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estrutura s extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |

**Fotos:**

**Observação da Percolação:**

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:** 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**



**Observação da Deterioração dos Taludes / Paramentos:** Presença de vegetação arbustiva no talude montante do 10° alteamento, ao longo da praia barragem I CJF.

**Barragem com alteamento:** Sim

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual:** 942,00

---

## Vistoria: 2º/2017 - 17/01/2017

**Informações da Vistoria:**

**Responsável Vistoria:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:** 17/01/2017

**Nome Vistoria:** 2º/2017

**Observação da Vistoria:** Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza.

**Revestimento Vegetal:** Arbustiva e/ou arbórea

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Presença de vegetação arbustiva no talude montante do 10° alteamento |
| **Presença de Insetos / Animais:** | Sim |
| **Observação da Presença de Insetos / Animais:** | Presença de cupins e formigueiros. |
| **Drenagem Superficial:** | Sim |

**Fotos:**



| | |
|---|---|
| **Observação da Drenagem Superficial:** | Drenagem mal direcionada causando erosão no acesso. |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 8.902,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 8.902,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| **Fotos:** | |

**Observação da Percolação:**

**Deformações e Recalques:** 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura

**Fotos:**

**Observação das Deformações e Recalques:**

**Deterioração dos Taludes / Paramentos:** 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva

**Fotos:**



**Observação da Deterioração dos Taludes / Paramentos:** Presença de vegetação arbustiva no talude montante do 10° alteamento

**Barragem com alteamento:** Sim

**Alteamentos:**

**Situação do Alteamento:** Concluído

**Cota Atual:** 942,00

---

## Vistoria: 1º/2017 - 03/01/2017

**Informações da Vistoria:**

**Responsável Vistoria:** 007.429.956-58 - Cristina Heloiza da Silva Malheiros

**Cargo/Função:**

**CREA/Outros:**

**ART:**

**Data Vistoria:** 03/01/2017

**Nome Vistoria:** 1º/2017

**Observação da Vistoria:** Vistoria realizada pelos técnicos Marcelo Magela Coelho e Marcos Roberto Silva Souza.

**Revestimento Vegetal:** Arbustiva e/ou arbórea

**Fotos:**



| | |
|---|---|
| **Observação do Revestimento Vegetal:** | Presença de vegetação arbustiva no talude montante do 10° alteamento. |
| **Presença de Insetos / Animais:** | Não |
| **Observação da Presença de Insetos / Animais:** | |
| **Drenagem Superficial:** | Sim |
| **Fotos:** | |
| **Observação da Drenagem Superficial:** | |
| **As leituras dos Instrumentos de Auscultação indicaram nível de alerta ou emergência?** | Não |
| **Altura máxima atual (m):** | 86,00 |
| **Comprimento atual da crista (m):** | 720,00 |
| **Volume atual do Reservatório (m³):** | 11.741.325,34 |
| **Qual o valor total dos recursos financeiros aplicados em ações destinadas à Segurança de Barragens, nesta quinzena?** | 0,00 |
| **Qual o valor total de investimentos estimado necessários para Segurança de Barragens, nesta quinzena?** | 0,00 |

**Estado de Conservação da Vistoria:**

| | |
|---|---|
| **Confiabilidade das Estruturas Extravasoras:** | 0 - Estruturas civis bem mantidas e em operação normal / barragem sem necessidade de estruturas extravasoras |
| **Fotos:** | |
| **Observação da Confiabilidade das Estruturas Extravasoras:** | |
| **Percolação:** | 0 - Percolação totalmente controlada pelo sistema de drenagem |
| **Fotos:** | |
| **Observação da Percolação:** | |
| **Deformações e Recalques:** | 0 - Não existem deformações e recalques com potencial de comprometimento da segurança da estrutura |
| **Fotos:** | |
| **Observação das Deformações e Recalques:** | |
| **Deterioração dos Taludes / Paramentos:** | 2 - Falhas na proteção dos taludes e paramentos, presença de vegetação arbustiva |

**Fotos:**



| | |
|---|---|
| **Observação da Deterioração dos Taludes / Paramentos:** | Presença de vegetação arbustiva no talude montante do 10° |
| **Barragem com alteamento:** | Sim |
| **Alteamentos:** | |
| **Situação do Alteamento:** | Concluído |
| **Cota Atual:** | 942,00 |

**DNPM**
Departamento Nacional de Produção Mineral

## Declaração de Condição de Estabilidade

**Motivo do envio da Declaração:** Campanha de entrega da DCE (março ou setembro)

**Competência:** 2º/2017

**Empreendedor:** Vale S A - Filial: Vale Paraopeba

**Nome da Barragem:** I

**Dano Potencial Associado:** Alto

**Categoria de Risco:** Baixo

**Classificação da barragem:** B

**Município/UF:** BRUMADINHO/MG

**Data da última inspeção:** 01/06/2017

Declaro para fins de acompanhamento e comprovação junto ao DNPM, que realizei a Inspeção de Segurança Regular de Barragem na estrutura acima especificada conforme relatório de Inspeção de Segurança Regular de Barragem, elaborado em **13/09/2017**, e atesto a estabilidade da mesma em consonância com a Lei nº 12.334, de 20 de setembro de 2010 e Portarias DNPM vigentes.

Brasília, terça-feira, 26 de setembro de 2017

**Ana Lúcia Moreira Yoda**
Cargo: Não informado
CREA: 5060540691
CPF: 078.482.578-51

**Cesar Augusto Paulino Grandchamp**
Cargo na empresa: Gerente Técnico
CPF: 616.148.746-20

Documento assinado eletronicamente por **Ana Lúcia Moreira Yoda** em 22/09/2017 às 12:47:03, e **Cesar Augusto Paulino Grandchamp** em 26/09/2017 às 09:48:39, conforme horário oficial de Brasília, conforme descrito na Portaria 70.389/2017.

**DNPM**
Departamento Nacional de Produção Mineral

## Termo de Compromisso

Eu, Cesar Augusto Paulino Grandchamp, brasileiro, casado, geologo, portador da carteira de identidade nº MG 22291816, expedida pelo SSM G, em 24/03/2017, inscrito no CPF/MF, sob o n° 616.148.746-20, residente e domiciliado na Cidade de Belo Horizonte e Estado do MG, à Rua Rua Roquete Mendonça, declaro, para fins de direito, sob as penas da lei, e em atendimento à Portaria do DNPM Nº 70.389/2017, que as informações por mim prestadas constantes neste Sistema, são verdadeiras e autênticas (ou são fiéis à verdade e condizentes com a realidade dos fatos à época). Fico cient e através desse documento que a falsidade dessa declaração configura crime previsto no Código Penal Brasileiro, e passível de apuração na forma da Lei. Nada mais a declarar, e ciente das responsabilidades pelas declarações prestadas, firmo a presente.

Belo Horizonte, 26 de setembro de 2017