# Exhibit A

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In Re VALE S.A. SECURITIES LITIGATION | No. 19-cv-526-LDH-SJB |

**EXPERT REPORT OF DR. SUMON C. MAZUMDAR**

**June 26, 2023**

**TABLE OF CONTENTS**

I.     Introduction ................................................................................................................1

       A.     Qualifications ...................................................................................................1

       B.     Background .......................................................................................................3

              1.     The Parties, the Vale Securities and the Class Period ............................. 3

              2.     The Court granted Plaintiff's class certification motion based on indirect indicia of efficiency alone ......................................................................... 4

       C.     Assignment ......................................................................................................6

       D.     Compensation ..................................................................................................7

II.    Summary of Opinions ................................................................................................7

III.   Economists Use Well-Accepted Direct Tests of Market Efficiency to Evaluate Whether a Security Trades in an Efficient Market ...................................................................10

       A.     The efficient market hypothesis and direct tests of efficiency described in the economics literature ......................................................................................10

              1.     Direct test of weak form efficiency ........................................................ 11

              2.     Direct test of semi-strong form efficiency .............................................. 12

       B.     From an economic perspective, direct tests of efficiency for each of the Vale Securities throughout the Class Period are essential to assessing efficiency .........14

IV.    All the Vale Securities Failed Direct Tests of Market Efficiency Throughout the Class Period .....................................................................................................................22

       A.     Results of Weak Form Efficiency Tests .........................................................22

       B.     Overview of Semi-Strong Form Efficiency Tests ..........................................23

       C.     Classification of all days in the Class Period into news and non-news days .........24

       D.     Event study of Vale Securities' abnormal returns on all news days throughout the Class Period. ...................................................................................................29

              1.     Vale ADS event study ........................................................................... 29

              2.     Vale Notes event study .......................................................................... 33

       E.     News sensitivity analyses of FDT Tests related to Vale ADS and Vale Notes .....41

V.     Even Securities that Satisfy Indirect Indicia of Efficiency May Trade in Inefficient Markets .....................................................................................................................42

VI.    Conclusion ...............................................................................................................46

## I.    Introduction

### A.    Qualifications

1.  I am a member of the finance faculty at the University of California, Berkeley's Haas School of Business, where I have taught graduate and undergraduate-level courses on corporate valuation and capital markets since 1996. I have previously held tenured finance professorships at McGill and York Universities in Canada, and served as a visiting professor at Strathclyde University, UK, and the People's University in Beijing, China. I have also served as a visiting scholar at the U.S. Federal Reserve Bank of San Francisco.

2.  I am also a Vice President at Analysis Group, Inc. ("Analysis Group") which is one of the largest international economic consulting firms, with more than 1,000 professionals across 14 offices in North America, Europe, and Asia.

3.  As a finance professor, I have routinely taught the efficient market hypothesis at the graduate and undergraduate level, including common direct tests of that economic hypothesis and its application in securities fraud cases. I have also taught valuation principles including the methods of valuing companies and equity and debt securities issued by companies. I have over fifty publications on various financial economic issues including: tests of market efficiency; the valuation of companies, assets (such as a company's equity and debt), and derivative securities such as employee stock options; and various other issues related to corporate finance, banking, and securities law. My research has been published in leading peer-reviewed journals and cited

by *The Wall Street Journal*, *The Economist*, *Reuters*, *Bloomberg*, *Forbes,* and in an amicus brief to the Supreme Court.[1]

4. As a consultant over the past 24 years, I have conducted economic analyses related to class certification and other issues in numerous securities fraud class actions. I have been retained as an expert in securities cases on class certification and materiality issues, and testified at deposition.

5. I am a member of the American Bar Association's (Section of Litigation) Class Actions and Derivative Suits and Securities Litigation leadership committees. I have been an invited speaker at conferences hosted by the American Bar Association, universities, international academic associations, U.S. Federal Reserve Banks, and the International Monetary Fund, and appeared before the Chief Accountant and Chief Economist of the Securities and Exchange Commission ("SEC") to discuss issues relating to the valuation and expensing of employee stock options.

6. I earned a B.Sc. (Economics Honors) degree from St. Xavier's College of the University of Calcutta, India and Masters and Ph.D. degrees in Economics from Southern Methodist University, Dallas.

7. My complete *curriculum vitae*, which includes a list of my publications and my consulting and testifying experience is attached as **Appendix A** to this report.

---

[1] The amicus brief addressed the fraud-on-the-market presumption of reliance that applies in class actions under Section 10(b) of the Securities Exchange Act and SEC Rule 10b-5. *See* Brief for Former SEC Commissioners and Officials and Law Professors as Amici Curiae Supporting Petitioners, *Halliburton Co. v. Erica P. John Fund, Inc.*, Supreme Court of the United States, No. 13-317, January 6, 2014 (''Halliburton II'').

### B.      Background

#### *1.       The Parties, the Vale Securities and the Class Period*

8. This is a securities fraud class action brought by Colleges of Applied Arts and Technology Pension Plan ("CAAT" or "Lead Plaintiff"), on behalf of itself and all other similarly situated investors against Vale S.A. ("Vale" or the "Company"), a Brazilian mining company and certain of its senior executives (collectively, "Defendants"), arising out of the January 25, 2019 collapse of Dam 1 of Vale's Córrego do Feijão iron ore mine in Minas Gerais, Brazil ("Dam 1").[2]

9. I understand that the class consists "of all persons who purchased on the New York Stock Exchange ('NYSE') or other U.S. exchanges or in a U.S. transaction" any of the following publicly-traded Vale securities: (1) Vale American Depository Shares ("ADS"), (2) 5.875% Guaranteed Notes due 2021, (3) 4.375% Guaranteed Notes due 2022, (4) 6.250% Guaranteed Notes due 2026, (5) 8.250% Guaranteed Notes due 2034, (6) 6.875% Guaranteed Notes due 2036, (7) 6.875% Guaranteed Notes due 2039, or (8) 5.625% Notes due 2042 (collectively, "Vale Notes" and individually "Vale Note 1" through "Vale Note 7," respectively), (together, "Vale Securities"), between October 27, 2016 and February 6, 2019, inclusive (the "Class Period").[3]

10. On February 15, 2021, Lead Plaintiff CAAT filed a motion seeking certification of the class.[4] The motion was referred to Magistrate Judge Bulsara for a report and recommendation ("R&R").

---

[2]   The senior executive defendants, during the Class Period, were Vale's Chief Executive Officers Murilo Ferreira ("Ferreira") and Fabio Schvartsman ("Schvartsman"), its Chief Financial Officer Luciano Siani Pires ("Pires"), its Executive Director of Ferrous Minerals and Coal Gerd Peter Poppinga ("Poppinga"), and its Executive Director of Sustainability and International Business Luiz Eduardo Froes do Amaral Osorio ("Osorio", and together, the "Individual Defendants"). *See* Consolidated Class Action Complaint for Violations of Federal Securities Laws, *In Re Vale S.A. Securities Litigation*, United States District Court, Eastern District of New York, 19-cv-526-RJD-SJB, filed October 25, 2019 ("Complaint") ¶¶ 2,3 and Section III "Parties."

[3]   Report & Recommendation, *In Re Vale S.A. Securities Litigation*, United States District Court, Eastern District of New York, 19-cv-526-RJD-SJB, filed January 11, 2022 ("R&R"), pp. 1–2.

[4]   R&R, p. 1, citing "Notice of Lead Pl.'s Motion for Class Certification and Appointment of Class Rep. and Class Counsel dated Feb. 15, 2021, Dkt. No. 96" at footnote 3.

3

On January 11, 2022, Judge Bulsara issued an R&R recommending that CAAT's motion be granted. The Court adopted the R&R and granted the Motion for Class Certification on March 31, 2022.[5]

### 2. The Court granted Plaintiff's class certification motion based on indirect indicia of efficiency alone

11. I understand that for class certification, plaintiffs, under *Basic v. Levinson*, 485 U.S. 224 (1988) ("*Basic*"), are entitled to a "'fraud on the market' presumption of reliance," but the "presumption attaches only if the plaintiffs establish [among other things that] 'that the stock traded in an efficient market.'"[6, 7]

12. In this case, Plaintiff's class certification expert, Dr. Steven P. Feinstein, submitted a report claiming that the Vale ADS and the Vale Notes traded in efficient markets throughout the Class Period because they satisfied seven indirect indicia of efficiency.[8] Dr. Feinstein further claimed that the Vale Securities satisfied the only direct test of efficiency that courts typically consider in assessing whether securities at issue traded in efficient markets, *viz. Cammer* factor 5 ("the

---

[5] Memorandum and Order, *In Re Vale S.A. Securities Litigation*, United States District Court, Eastern District of New York, 19-cv-526-RJD-SJB, filed March 31, 2022 ("Order").

[6] The rebuttable presumption of reliance is "that '(1) misrepresentations by an issuer affect[ed] the price of securities traded in the open market, and (2) investors rel[ied] on the market price of securities as an accurate measure of their intrinsic value[.]'" (R&R, p. 13). Citations in original omitted. Henceforth, in excerpts that I cite from court opinions in this report, citations in the original are omitted unless stated otherwise.

[7] According to the R&R, an "efficient market" is "one in which the prices of the [securities such as stocks and bonds] incorporate most public information rapidly. In other words, an efficient market is one in which "market professionals generally consider most publicly announced material statements about companies, thereby affecting stock prices." (R&R, pp. 13–14).

[8] These *indirect* indicia of efficiency are the first four of five "factors" set forth in *Cammer v. Bloom* ("Cammer") and three additional factors set forth in *Krogman v. Steritt* ("*Krogman*"), which are referred to as the "*Cammer*" and "*Krogman*" factors. (*Cammer v. Bloom,* 711 F. Supp. 1264, 1286–87 (D.N.J. 1989) and *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001). The four indirect indicia of efficiency set forth in *Cammer* are: "(1) the average weekly trading volume of the [stock], (2) the number of securities analysts following and reporting on [it], (3) the extent to which market makers traded in the [stock], (4) the issuer's eligibility to file an SEC registration Form S–3." (R&R, p. 14). The three indirect indicia of efficiency set forth in *Krogman* are: "(1) the capitalization of the company; (2) the bid-ask spread of the stock; and (3) the percentage of stock not held by insiders ('the float')." (R&R at p. 14).

demonstration of a cause and effect relationship between unexpected, material disclosures and changes in the [stock's] price[]" (the direct "cause and effect" test)).[9]  "In rebuttal, Defendants submitted a report from their own expert, Dr. Walter Torous, arguing that Dr. Feinstein's conclusions are methodologically unsound and incorrect for both the ADS and Notes."[10]

13. The R&R concluded that the direct evidence of market efficiency that Dr. Feinstein had purported to demonstrate based on his event studies of the Vale ADS and Vale Notes should be given no weight because the event studies were methodologically flawed.[11]  But finding that the Defendants had submitted no direct evidence that the Vale Securities traded in inefficient markets, given the weight of the indirect evidence, the R&R concluded that the Vale Securities traded in efficient markets.  The Defendants objected to this finding arguing "that Second Circuit precedent *requires* a district court to consider direct evidence of efficiency via an event study when a defendant presents conflicting evidence of *in*efficiency," and that Dr. "Torous submitted 'substantial evidence' of inefficiency."[12]  The Defendants also criticized the R&R for "erroneously claim[ing] that Defendants did not offer evidence that the market was [in]efficient."[13]

14. The Court "quibble[d] slightly" with the R&R's finding that Defendants had submitted no direct evidence showing inefficiency.[14]  It recognized that "portions of the Torous Report do note that

---

[9]    R&R, p. 14.

[10]   Order, p. 5 citing Corrected Expert Report on Market Efficiency of Professor Steven P. Feinstein, Ph.D., CFA, filed February 18, 2021 ("Corrected Feinstein Report") and Rebuttal Expert Report of Walter N. Torous, Ph.D., filed April 9, 2021 ("Torous Rebuttal Report").

[11]   R&R, p. 38.

[12]   Order, p. 6 (Italics in original).

[13]   Order, p. 6.

[14]   Order, p. 7. ("The Court does quibble slightly with Judge Bulsara's statement that Defendants have not presented *any* evidence that the market for ADSs was inefficient." Italics in original).

the ADSs behaved inefficiently on **certain dates** based on certain tests," (emphasis added)[15] and that Dr. Torous' "task was to rebut Dr. Feinstein's conclusions of market efficiency, not to provide his own assessment that the market was inefficient."[16]  However, the Court concluded that even assuming Defendants had offered "some" direct evidence of inefficiency,[17] the indirect evidence Dr. Feinstein proffered was sufficient to conclude that the Vale Securities traded in efficient markets and therefore granted the Plaintiff's class certification motion.

15. My assignment, discussed below, is to assess whether the markets for each of the Vale Securities were efficient *throughout* the Class Period, and not restrict my analysis to tests of efficiency on "certain dates" or to simply rebutting the analyses that Dr. Feinstein had provided regarding Vale Securities' efficiency on certain dates.  In that respect, my assignment is broader than Dr. Torous' remit.

### C.    Assignment

16. I have been retained by Gibson, Dunn & Crutcher LLP, counsel for Defendants ("Counsel") to:

   i.    Determine whether the market was efficient for each of the Vale Securities throughout the Class Period based on direct economic evidence.

   ii.    Discuss the economic research on the relationship between indirect indicia of efficiency and market efficiency.

---

[15]    Order, p. 7.

[16]    Order, p. 7.

[17]    Order, p. 7.

### D.    Compensation

17. Analysis Group is compensated at the rate of $845 per hour for my time in connection with this assignment.  Colleagues at Analysis Group, working under my direction and supervision, have assisted me in this assignment and bill at their standard hourly rates.

18. Payment for my services, or that of Analysis Group staff working under my direction and supervision, does not depend in any way on the opinions I form or the outcomes in this matter.

19. The materials that I have relied upon in reaching my conclusions are listed in **Appendix B** and the footnotes of this report.

20. My work on this matter is ongoing, and I may review additional materials or conduct further analysis.  To the extent that additional information comes to my attention, I reserve the right to update, refine, and/or revise my opinions.

## II.    Summary of Opinions

21. Based on my research experience and review of the facts in this case, in my opinion:

    i.    Publicly-traded securities, even of large companies like Vale, do not necessarily trade in an efficient market over any length of time *(e.g.*, throughout the Class Period in the case of the Vale Securities).  The efficient market *hypothesis* has been tested in numerous academic studies and remains a focus of academic debate.  Several studies have confirmed that the markets are not always efficient even for publicly listed stocks of large companies, *i.e.,* have remained mispriced for long periods of time.

    ii.    In this case, the direct evidence, based on well-accepted direct tests of market efficiency, overwhelmingly indicates that the markets for each of the Vale Securities were inefficient throughout the Class Period.

7

a. *Evidence based on event studies on news days*: My event studies demonstrate that on specific subsets of news days commonly examined by economists, as well as the vast majority of all 214 news days throughout the Class Period, the Vale Securities' abnormal returns (price changes *not* attributable to broader market, industry and other explanatory factors on the same day) were not statistically significant at the conventional 95% confidence level. That is, the direct economic evidence indicates that company-specific news releases did not cause the Vale Securities' prices to change in a statistically discernible manner consistently throughout the Class Period.

1. The Vale ADS' abnormal return was statistically insignificant following all nine earnings announcements, and all eight production announcements that occurred during the Class Period, and on 94.9% of all news days in the Class Period using my market model specification and 95.3% of all news days in the Class Period using Dr. Feinstein's regression model specification.

2. Almost all Vale Notes' abnormal returns were statistically insignificant following eight of the nine credit rating announcements during the Class Period. All seven of the Vale Notes' abnormal returns were statistically insignificant on most news days. Across all Vale Notes, the abnormal returns were statistically insignificant on at least 92.8% of all news days in the Class Period.

3. Further, the Vale Notes experienced inconsistent abnormal returns on news days throughout the Class Period. In particular, there were only seven news days (out of 161 total news days and 417 total days in the Class Period when pricing data on all seven Vale Notes are available) on which more than one of the seven Vale Notes had statistically significant abnormal returns on the same day.

8

Thus, my event study analyses provide direct economic evidence that the market for each of the Vale Securities over the Class Period was inefficient.

b. *Ferrillo Dunbar Tabak Test (FDT Test):* From an economic perspective, even if a security's abnormal return is statistically significant on some days when there happened to be a news release, this does not prove that the news *caused* the security's price reaction. To test whether each of the Vale Securities consistently reacted to the release of new, value-relevant information (*i.e.*, "news," as discussed in **Section IV.C**) over the Class Period, I conduct the FDT Test, which uses a standard statistical method used in the academic literature, for each of the Vale Securities over the entire Class Period. The FDT Test is a "collective event study" of all news and non-news days, which Dr. Feinstein has used in his research and expert reports in other cases, and has been accepted by courts. The FDT Test compares the percentages of all news and non-news days when the security's abnormal return is statistically significant. If the difference in these percentages is not statistically significant then there is no reliable basis to conclude that the security's abnormal returns were caused by news releases. I find that all the Vale Securities failed the FDT Test using well-accepted methods from the economics literature (*i.e.,* the percentage of statistically significant abnormal returns on *news* days was not statistically distinguishable from the percentage of statistically significant abnormal returns on *non-news* days), which further confirms my finding that the market for each of the Vale Securities over the Class Period was inefficient.

iii. The indirect indicia of efficiency, on which the Court solely based its order in this case to grant class certification, provide little to no economic insight into a security's actual market efficiency. Academic studies have demonstrated that, from an economic perspective, the

9

relationship between these indirect indicia and efficiency is non-existent, or even run counter of the courts' intuition.

22. I discuss in the remainder of this report the details of the direct tests of market efficiency I conducted.

### III. Economists Use Well-Accepted Direct Tests of Market Efficiency to Evaluate Whether a Security Trades in an Efficient Market

#### A. The efficient market hypothesis and direct tests of efficiency described in the economics literature

23. According to the efficient market hypothesis, investors form expectations about a security's future prospects (the size and risk of the security's expected future cash flows) based on available information, and the security's market price reflects such investor expectations in an "efficient market." In other words, an efficient market is one "in which prices always 'fully reflect' available information" as Fama (1970) noted.[18]

24. Therefore, well-accepted direct tests of market efficiency developed in the finance literature examine if the security price quickly impounds new information. Fama (1970) defined three levels of market efficiency (weak, semi-strong, and strong form of market efficiency) depending on the subset of information at issue. According to Fama (1970)'s classification, a security trades in a:

   i. "Weak form" efficient market if its price fully reflects information about its past prices only;

---

[18] Fama, Eugene F., "Efficient Capital Markets: A Review Of Theory And Empirical Work," *The Journal of Finance*, 1970, Vol. 25(2), pp. 383–417 ("Fama (1970)"), p. 383.

ii.   "Semi-strong form" efficient market if its price fully reflects all public information relevant to the security's value including, but not limited to its past prices; and

iii.  "Strong form" efficient market if its price fully reflects all public and private (insider) information.[19] Most financial economists believe that markets are not strong form efficient.[20]

### 1.   *Direct test of weak form efficiency*

25. If a security's price fully reflects all information about its prior prices only (but not all public information) then it is said to trade in a "*weak form*" efficient market.[21]  In such a market, it is impossible to use the security's past prices to predict its future price and generate profits through a trend-detection strategy.[22]  As Brealey *et al.* (2017) explain:

> If past price changes could be used to predict future price changes, investors could make easy profits.  But in competitive markets, there are no such free lunches.  As investors try to take advantage of any information in past prices, prices adjust immediately until the superior profits from studying price movements disappear.  As a result, all the information in past prices will be reflected in today's price, not tomorrow's.  Patterns in prices will no longer exist, and price changes in one period will be independent of changes in the next [*i.e.,* returns not be serially correlated].  In other words, the share price will follow a random walk.[23]

---

[19]  Fama (1970), p. 383.

[20]  Strong form efficiency tests consider whether certain "investors or groups have monopolistic access to any information." (Fama (1970), p. 383.)  Most financial economists believe that markets are not strong form efficient.  For example, a textbook by Bodie *et al.* (2014) notes: "This version of the hypothesis is quite extreme. Few would argue with the proposition that corporate officers have access to pertinent information long enough before public release to enable them to profit from trading on that information.  Indeed, much of the activity of the Securities and Exchange Commission is directed toward preventing insiders from profiting by exploiting their privileged situation." (Bodie, Zvi, Alex Kane and Alan. J. Marcus, *Investments*, 10th Ed., 2014, Irwin: McGraw-Hill ("Bodie *et al.* (2014)"), p. 354.).

[21]  Fama (1970), p. 383.

[22]  Fama (1970), pp. 389–391.

[23]  Brealey, Richard A., Stewart C. Myers, and Franklin Allen, *Principles of Corporate Finance*, 12th Ed., 2017, Irwin: McGraw-Hill ("Brealey *et al.* (2017)"), pp. 331–332.

26. Therefore, a direct test of weak form efficiency is to examine whether the security's price follows a predictable trend, *i.e.,* whether the security's current returns are "serially correlated" to its past returns. Significant serial correlation indicates that the security does *not* trade in a weak-form efficient market.[24]

### 2.    *Direct test of semi-strong form efficiency*

27. If a security traded in a market that fully impounded all public information (including, but not limited to its historical prices) then it is said to trade in a "*semi-strong form" efficient market.* In such a market, the security's price quickly reflects all available public information about its future prospects as a result of trading by sophisticated investors ("arbitrageurs").[25] The fraud-on-the-market theory is based on the premise that the at-issue security's price incorporates "most **public** information rapidly" (emphasis added),[26] *i.e.*, the security trades in a semi-strong form efficient market.

---

[24] Serial correlation is evidence of weak-form market inefficiency because if a security's price is serially correlated to its publicly-available past prices, then investors could use such past price information to predict the security's returns and generate profits as the security's current price has not quickly impounded such public information.

[25] Lo (2008) describes arbitrage as trading by "an army of investors [who] pounce on even the smallest informational advantages at their disposal [to earn a profit], and in doing so they incorporate their information into market prices and quickly eliminate the profit opportunities that first motivated their trades. If this occurs instantaneously, which it must in an idealized world of 'frictionless' markets and costless trading, then prices must always fully reflect all available information." (Lo, Andrew, W., "Efficient Markets Hypothesis," *New Palgrave Dictionary of Economics*, 2nd Ed., 2008, S. N. Durlauf & L. E. Blume, (Eds.), Palgrave McMillan, pp. 2–3).

For markets to be efficient, it is essential that arbitrageurs have the incentive and the ability to take advantage of temporary mispricing in securities (given available information). Securities may trade in markets that are not semi-strong form efficient for long periods if limits to arbitrage exist. *See* Bajaj *et al.* (2014) for a review of the academic literature on this subject. (Bajaj, Mukesh, Sumon C. Mazumdar, and Daniel A. McLaughlin, "Assessing Market Efficiency For Reliance On The Fraud-on-The-Market Doctrine After Wal-Mart And Amgen, *The Law and Economics of Class Actions, Research in Law and Economics*, 2014, Vol. 26, pp. 161–207 ("Bajaj *et al.* (2014)")). In addition, as standard finance textbooks such as Brealey *et al.* (2017) discuss, behavioral reasons may also render markets inefficient. (Brealey *et al.* (2017), pp. 340–342).

[26] Order, p. 4.

28. Therefore, to directly test semi-strong form efficiency, economists conduct "event studies" to examine whether the security's price impounds value-relevant news quickly after such news is publicly released, *i.e.,* evaluate whether there is a cause-and-effect relationship between the release of news and price reactions.[27]

29. However, before conducting event studies to test semi-strong form efficiency it is necessary to first confirm that the security trades in a weak-form efficient market.  This is because if a security does not trade in a weak-form efficient market (*i.e.,* its price does not fully incorporate public information about its past prices) then, by definition, it also does not trade in a semi-strong form efficient market (*i.e.,* its price also does not fully incorporate *all* public information, which includes information about past prices and other information).[28]

---

[27] Fama (1991) recognized that event studies are direct tests of semi-strong form efficiency. ("Instead of semi-strong-form tests of the adjustment of prices to public announcements, I use the now common title, *event studies*.") (Fama, Eugene F., "Efficient Capital Markets: II," *The Journal of Finance*, 1991, Vol. 46(5) ("Fama (1991)"), p. 1577.)  An event study entails the following steps: (1) identifying the event window (day or days) on which the market received unexpected news; (2) calculating the stock's return or price change over the event window; (3) calculating the stock's "predicted" return "using a [regression] model that takes into account market and industry effects on stock price returns;" (4) calculating the stock's "residual" return (also referred to at times as the "market-adjusted" or "abnormal" return) over the event window, which is the difference between the actual return and the "predicted" return; (5) determining whether the residual return on a particular day was abnormally large (or statistically significantly different from zero) given its past fluctuations, through a comparison to a statistical threshold (commonly referred to as the "t-statistic"). *See* Bajaj *et al* (2014), p. 178.  In other words, the event study isolates the abnormal return which is the portion of a stock's return on any day that is *not* attributable to factors that generally predict the stock's return (market and industry factors, also sometimes referred to as the "market" model).  This is done by first estimating the historical relationship of the stock's return to changes in market and industry factors over an estimation period using a regression, *viz.,* the stock's estimated market and industry "betas".  *See also* Tabak, David I. and Frederick C. Dunbar, "Materiality and magnitude: Event studies in the courtroom," *Litigation Services Handbook: The Role of the Financial Expert*, 2001, R. L. Weil, M. J. Wagner, & P. B. Frank (Eds.), 3rd Ed., Wiley, Chapter 19, pp. 1–22 ("Tabak and Dunbar (2001)").

The finding of an abnormal return that is statistically insignificant (not distinguishable from zero) shows that there is no evidence that the stock price reacted to the identified news at the chosen confidence level.  The converse, however—a statistically significant abnormal return on any day, even following some contemporaneous news release—"does not necessarily prove that such news caused the observed price reaction, because correlation alone is not proof of causation," as noted by Bajaj *et al.* (2014).  To determine a cause-and-effect relationship, additional analyses should be conducted, including (i) confirming that the security trades in a weak-form efficient, market; (ii) reviewing the "prior mix of information available in the market" to determine whether the "identified event was unexpected new information ("news") or simply stale information;" and (iii) "look[ing] for consistent demonstration of market efficiency, not just occasional price movements on days with news," when the event study is being conducted to determine market efficiency over a class period.  *See* Bajaj *et al.* (2014), pp. 178–179.

[28] *See* Bajaj *et al*. (2014), p. 175.

**B.** **From an economic perspective, direct tests of efficiency for each of the Vale Securities throughout the Class Period are essential to assessing efficiency**

30. As Bajaj *et al.* (2014) notes:

> After *Basic*, courts have viewed the link between the market efficiency hypothesis and fraud-on-the-market theory as a "syllogism: (a) an investor buys or sells stock in reliance on the integrity of the market price; (b) publicly available information, including material misrepresentations, is reflected in the market price; and therefore, (c) the investor buys or sells stock in reliance on material misrepresentations. This syllogism breaks down, of course, when a market lacks efficiency, and the market does not necessarily reflect the alleged material misrepresentation."[29]

31. That is, if an at-issue security's market was inefficient for some part of the class period, then, from an economic perspective, investors who bought the security during that part of the class period cannot presumptively rely on the fraud-on-the market theory, *i.e., assume* that the price at which they purchased the security must have been inflated by the alleged material misrepresentation.[30]

32. As I discuss later, even large publicly traded companies' securities markets may be inefficient for long periods of time.[31] Therefore, to confirm the market efficiency of the Vale Securities *throughout* the Class Period it is necessary, from an economic perspective, to directly test that hypothesis by assessing whether the Vale Securities' prices consistently reacted to news released throughout the Class Period. As Bajaj *et al.* (2014) note:

> The longer the class period and the larger the number of misrepresentations alleged, the greater the importance of assuring that the market remained consistently efficient at all

---

[29]   Bajaj et al. (2014), p. 166.

[30]   *See also* Ferrillo, Paul A., Frederick C. Dunbar, David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-the-Market Cases," *St. John's Law Review,* 2004, Vol. 78(1), pp. 81–129 ("Ferrillo *et al.* (2004)"), p. 128 ("In support of their motion for class certification, securities fraud plaintiffs ought to be required to make some detailed showing that the stock in question traded in an efficient manner. Merely demonstrating a single or small number of cases where there is an apparent cause and effect relationship is not enough, **since this measures only one point in time during the class period**, and only the stock's response to one or a handful of disclosures. If we have learned anything about the advances of knowledge, it is that proper tests of whether an effect is present must be done through the scientific method." (emphasis added)).

[31]   *See* **Section V**.

times to avoid inclusion in the class of investors who purchased at prices unaffected by misrepresentations. [32]

33. Stock prices vary randomly even in the absence of news (*i.e.,* due to "noise" alone).[33] Even after controlling for contemporaneous changes in market and industry factors, a stock's abnormal return (which controls for the effect of contemporaneous changes in market and industry factors on the stock's price) also fluctuates daily. When the abnormal return is outside its typical historical range, it is considered statistically significant.[34] However, from an economic perspective, even if a security's abnormal return is statistically significant on arbitrarily selected "news" days (*i.e.*, days when some company-specific news was released publicly) that does not constitute proof that it traded efficiently on other days. For example, Dr. Feinstein's review of only four (or 0.7%) of the 572 trading days in the Class Period (all clustered towards the end of the Class Period) does not constitute an appropriate direct test of efficiency for each of the Vale Securities for the remaining 99.3% of the Class period for several reasons, as explained below.[35]

34. First, Dr. Feinstein's claim that, after reviewing all news and analyst reports over the Class Period (which spans more than two years), only four "important news events" were "appropriate candidates for a market efficiency event study" is without merit.[36]

---

[32] Bajaj *et al.* (2014), p. 169.

[33] Black, Fischer, "Noise," *The Journal of Finance*, 1986, Vol. 41(3), pp. 528-543. ("[T]he price of a stock reflects both the information that information traders trade on and the noise that noise traders trade on" where according to Black's definition, "noise is contrasted with information. People sometimes trade on information in the usual way. They are correct in expecting to make profits from these trades. On the other hand, people sometimes trade on noise as if it were information. If they expect to make profits from noise trading, they are incorrect. However, noise trading is essential to the existence of liquid markets.") *See* pp. 528 and 532.

[34] The statistical significance of a security's abnormal return on any day is based on its *t-statistic*, which is the ratio of the abnormal return and the standard deviation of the residual return over the estimation period. If the absolute value of the t-statistic is greater than a critical value (1.96 for large samples in two-sided tests), then the abnormal return is considered to be "statistically significant" at the 95% confidence level *i.e.,* there is only a 5% chance that the abnormal return can be attributed to chance. *See* Bajaj *et al.* (2014), p. 200. This is the confidence level I used to detect statistical significance in my analyses throughout this report.

[35] Bajaj e*t al.* (2014), p. 180.

[36] Corrected Feinstein Report, ¶ 132.

35. Based on my own review of the news and corporate disclosures over the Class Period, I identified 214 news days (*i.e.*, trading days following Vale-specific news when the cause-and-effect between such news and Vale Securities' prices changes can be examined) as I discuss below.  In fact, after filing the Corrected Feinstein Report, Dr. Feinstein appears to have conceded that he previously omitted some "important" news days.  Specifically, in his loss causation and damages report, Dr. Feinstein contradicted his class certification report's finding that there were only four newsworthy dates in the Class Period for event study analysis, stating:

> [A]s Defendants' Expert Dr. Torous explained in the Torous Report, the Class Period spans 572 trading days during which 'noteworthy events known to affect public corporations, such as the departure of Vale's CEO, occurred ....'[37]

36. In other words, Dr. Feinstein now apparently acknowledges that his event study analysis ignored the release of "noteworthy" value relevant news during the Class Period when the cause-and-effect relationship between news and Vale Securities' prices should have been directly tested.

37. Second, a review of the cause-and-effect relationship that focuses solely on dates the complaint identifies as corrective disclosures (as Dr. Feinstein has done) suffers from hindsight bias.[38]  As Bajaj *et al.* (2014) notes:

> When a security's observed daily return is large, its residual return is typically also large and statistically significant.  Thus, confirming that the stock's price declined "significantly" on a large price-drop date amounts to merely repeating the complaint's allegations, as such a date was likely identified as at least a partial curative disclosure in the complaint because the stock price was known to have dropped sharply that day.  **Statistical significance on a particular date, a technical finding, does not by itself prove that a consistent cause-and-effect relationship existed throughout the relevant class period.** (emphasis added)[39]

---

[37]    Expert Reply Report on Loss Causation and Damages of Professor Steven P. Feinstein, Ph.D., CFA, *In Re Vale S.A. Securities Litigation*, United States District Court, Eastern District of New York, No. 19-cv-526-RJD-SJB, filed May 12, 2023, at ¶ 168.

[38]    Tabak, David I., "Testing Securities Market Efficiency With Cammer Factors," *Law360*, February 5, 2019, p. 4.  *See also* Bajaj *et al.* (2014), p. 179.

[39]    Bajaj *et al.* (2014), p. 179.

16

38. Third, "proof by example" (the finding that a security's abnormal returns were statistically significant on arbitrarily selected "news" days) is unscientific because it cherry-picks the available economic evidence and reaches a conclusion based on a limited sample. Focusing on results from small samples leads to biased and incorrect conclusions, as research by Professor Tversky and his co-author the Nobel Laureate, Daniel Kahneman discuss.[40]

39. Attempts to prove that a security's price reacts consistently to news and thus traded in an efficient market over a long period of time (*e.g.,* a class period) using a handful of news days are improper from an economic perspective. Such "proof by example":

> may be fancied up with various statistics (*e.g.*, making sure that the stock price movement is statistically significant under some form of measurement) or even by looking at all of the days with price movements at or above some level, **this form of proof by example still proves nothing,** or perhaps more accurately proves merely that there were a few days when there was news and a large price movement without proving any reliable correlation between those two factors. (emphasis added)[41]

40. Consider a hypothetical example with 20 days divided as shown in **Figure 1** below:[42]

---

[40] "Misconceptions of chance are not limited to naive subjects. A study of the statistical intuitions of experienced research psychologists revealed a lingering belief in what may be called the 'law of small numbers,' according to which even small samples are highly representative of the populations from which they are drawn. The responses of these investigators reflected the expectation that a valid hypothesis about a population will be represented by a statistically significant result in a sample—with little regard for its size. **As a consequence, the researchers put too much faith in the results of small samples and grossly overestimated the replicability of such results. In the actual conduct of research, this bias leads to the selection of samples of inadequate size and to overinterpretation of findings.**" (emphasis added). *See* Tversky, Amos and Daniel Kahneman, "Judgment Under Uncertainty: Heuristics and Biases," *Science*, New Series, September 27, 1974, Vol. 185, No. 4157, ("Tversky and Kahneman (1974)"), pp. 1125–1126.

[41] Tabak, David I., "Use and Misuse of Event Studies to Examine Market Efficiency," NERA Economic Consulting, April 30, 2010. ("Tabak (2010)"), p. 2, available at <https://www.nera.com/content/dam/nera/publications/archive2/PUB_Use_Misuse_of_Event_Studies_0410_final.pdf>.

[42] This hypothetical example was discussed in Tabak (2010), p. 3.

*Figure 1 – Hypothetical Example*

| Day Type | Statistically Significant Price Reaction | | |
|---|---|---|---|
| | No | Yes | Total |
| No News | 3 | 1 | 4 |
| News | 12 | 4 | 16 |
| **Total** | **15** | **5** | **20** |

41. The table shows that the security's price reaction was statistically significant on four of 16 news days (or 25%), and on one out of four (or 25%) of non-news days. Based on such evidence it would be incorrect to claim that the security's price reacts consistently to news. Yet, a proponent of market efficiency could disregard such evidence concerning price reaction on non-news days and instead proffer misleading "proof by example," *viz.,* (i) pick only the four news days when there was a significant price reaction and argue that the price reacted to news on 100% of news days; or (ii) pick all significant price reaction days (five) and claim that on four (or 80%) of these days there was some news release.

42. Such limited cherry-picked evidence (*viz.,* identifying four days when a security's return is statistically significant and there was some news released on those days out of a total of 20 days in the above hypothetical example) shows nothing about a security's market efficiency.[43] The above proof by example has an "error rate" that is much higher than in a standard event study, as Tabak (2010) notes.[44] In this instance, Dr. Feinstein's conclusions regarding a Class Period of

---

[43] Tabak (2010), p. 4. ("If the 80% figure were used to suggest that news is highly likely to cause a price movement, this would be an example of the Prosecutor's Fallacy. Having determined that significant price movements have an 80% likelihood of being associated with news, one may implicitly suggest that news has a high (such as 80%) likelihood of generating significant price movements. One way to see this fallacy is to note that on 100% of the large price movement days, the sun did indeed rise. This would not, however, mean that the sun's rising causes large price movements.

Failing to consider all of the data, but instead focusing on only those days with significant price movements, will have led to a meaningless analysis.").

[44] Tabak (2010), p. 4.

572 trading days by focusing only on four news days is a classic example of what Tversky and Kahneman refer to an "overinterpretation of findings," namely drawing false inferences about the cause-and-effect relationship between news and the Vale Securities' price reactions over the entire Class Period.[45]

43. The above proof by example is fatally flawed from an economic perspective because it fails to consider the percentage of days when the security's price reaction was significant but there was no news.  Moreover, even if a security's abnormal return was statistically significant on some days when there happened to be a news release, that does not necessarily constitute evidence that the news *caused* the security's statistically significant price reaction because the abnormal return could have been due to chance alone, with some probability.[46]  To assess whether a security's price consistently reacts to news, Ferrillo *et al.* (2004) propose a test that is not limited to a review of a security's price reaction to news on a handful of days.

44. Ferrillo *et al.* (2004) notes:

> Merely demonstrating a single or small number of cases where there is an apparent cause and effect relationship is not enough, since this measures only one point in time during the class period, and the stock's response to one or a handful of disclosures.  If we have learned anything about the advances of knowledge, it is that proper tests of whether an effect is present must be done through the scientific method.  One such scientific approach is to examine both a control group and a treatment group and, applying the identical test to both, see whether there is a significant difference in the results.  In the case of testing whether there is a cause and effect relationship between news and movements in a stock price, this means not simply finding a case where there was news and a stock price movement, but finding two samples of defendant's stock prices—one

---

[45]    *See* Tversky and Kahneman (1974), p. 1126.

[46]    Even if an abnormal return is statistically significant at the 95% confidence level, there remains some positive likelihood (5% or less) that the abnormal return was attributable to noise. *See* Bajaj *et al.* (2014), p. 178 ("If a stock's abnormal return is statistically insignificant (or not distinguishable from zero with a high degree of certitude), then the event study result does not support the conclusion that the stock price reacted to the identified news.  The converse, however, is not necessarily true.  A statistically significant price reaction on any day (even following some contemporaneous news release) does not necessarily prove that such news caused the observed price reaction, because correlation alone is not proof of causation.").

with news and one without—and testing whether the price movements for the two samples are distinguishable.[47]

45. Ferrillo *et al.* (2004)'s test of efficiency, which Dr. Feinstein has used in his published research[48] and expert reports in other cases,[49] considers the *difference* in the percentage of (company-specific) news days in the class period when the security's abnormal return was statistically significant and the percentage of non-news days in the class period when the security's abnormal return was statistically significant. If the difference is statistically significant "then the evidence would show that, on average, the defendant's stock price reacts to news announcements; if the difference is not statistically significant, then there would be no basis for saying that the

---

[47]   Ferrillo *et al.* (2004), p. 128.

[48]   I am aware of at least two published research paper by Dr. Feinstein in which he has used the FDT Test:

(1) Villanueva, Miguel and Steven Feinstein, "Securities Litigation Event Studies in the Covid Volatility Regime," *Journal of Forensic Economics*, 2022, Vol. 30(1), ("Villanueva and Feinstein (2022)"), pp. 18–19 ("More frequent statistically significant stock returns following information events as opposed to on nonevent days proves that the stock reacts to information. Fisher's Exact Test described above constitutes a collective event study that can be run to test this proposition. This collective event study test of market efficiency was first proposed for use in securities litigation by Paul A. Ferrillo, Frederick C. Dunbar, and David Tabak (2004). Cases in which collective event study tests have been accepted by courts as empirical evidence demonstrating market efficiency include *McIntire v. China MediaExpress Holdings, Inc*., *In re Petrobras Sec. Litig.*, and *Lehocky v. Tidel Techs., Inc*.");

(2) Villanueva, Miguel and Steven Feinstein, "Stock price reactivity to earnings announcements: the role of the Cammer/Krogman factors," *Review of Quantitative Finance and Accounting*, 2020, Vol. 57, pp. 203–234 ("Villanueva and Feinstein (2020)"). Dr. Feinstein notes that: "**Ferrillo et al. (2004) proposed using a two-proportions Z-test to assess whether a particular stock over some period of interest displayed reactivity."** (emphasis added). (Villanueva and Feinstein (2020), p. 215.) However, given the small sample in his study (four news events in each year), he uses a different test statistic, the F-test rather than the Z-test originally used by Ferrillo *et al.* (2004). While Dr. Feinstein has used the FDT Test to see whether there is a general correlation between indirect indicia of efficiency and "price reactivity" across a large sample of stocks, such findings have no relevance to my conclusions about the efficiency, or lack thereof, of the Vale Securities over the Class Period in this case.

[49]   I am aware of at least six expert reports by Dr. Feinstein that are in the public domain in which he has used the FDT Test: (1) Feinstein, Steven, "Corrected Report on Market Efficiency," *In re Petrobras Securities Litigation*, Case 1:14-cv-09662-JSR, filed October 23, 2015, ¶¶ 214-216; (2) Feinstein, Steven, "Report on Market Efficiency," *In re American Realty Capital Properties, Inc. Litigation*, Case 1:15-mc-00040-AKH, filed August 23, 2017, ¶¶ 151-159, 183; (3) Feinstein, Steven, "Report on Market Efficiency," *Bollinger Grae v. Correction Corporation of America, et al.*, Case 3:16-cv-02267, filed June 1, 2018, ¶¶ 97-98; (4) Feinstein, Steven, "Report on Market Efficiency," *In re Equifax Inc. Securities Litigation*, Case 1:17-cv-03463-TWT, filed March 29, 2019, ¶¶ 97-98; (5) Feinstein, Steven, "Report on Market Efficiency," *In re: Grupo Televisa Securities Litigation*, Case 1:18-cv-01979-LLS, filed October 30, 2019, ¶¶ 131-132; and (6) Feinstein, Steven, "Report on Market Efficiency," *In re RH, Inc. Securities Litigation*, Case 4:17-cv-00554-YGR, filed June 22, 2018, ¶¶ 155–156.

defendant's stock price is affected by news."[50]  Henceforth, I refer to this analysis as the "Ferrillo Dunbar Tabak ("FDT") Test," which Ferrillo *et al.* (2004) describe as a "threshold step, not a sufficient condition, to show that a stock traded in an efficient market."[51]

46. In summary, according to economic principles, to confirm that a security traded in a semi-strong form efficient market throughout the Class Period one should:

   i.   First confirm that the security's market satisfies the weak-form efficiency threshold, *e.g.,* by conducting a test of serial correlation.

   ii.  Second, identify news days comprehensively over the entire Class Period.

   iii. Third, test the cause-and-effect relationship on *all* news days throughout the Class Period, not simply a handful of dates selected in an arbitrary manner to match the corrective disclosures, as Dr. Feinstein did.

   iv.  Fourth, conduct the FDT test to confirm that the security at issue consistently reacts to news, *i.e.*, conduct a "collective event study" that tests whether, taken as a whole, "information event returns are shown to be more frequently significant than nonevent returns, [which] courts accept … as evidence of informational market efficiency."[52]

47. As I discuss in the next section, I conducted direct tests of market efficiency for each of the Vale Securities throughout the Class Period following these steps.

---

[50]   Ferrillo *et al.* (2004), pp. 120–121.

[51]   Ferrillo *et al.* (2004), p. 122.

[52]   Villanueva and Feinstein (2022), p. 18

21

IV.     **All the Vale Securities Failed Direct Tests of Market Efficiency Throughout the Class Period**

A.     **Results of Weak Form Efficiency Tests**

48. As a preliminary matter, I tested whether each of the Vale Securities traded in weak-form efficient markets throughout the Class Period by testing for the presence of serial correlation in the securities' daily returns.[53]  (*See* **Exhibit 1** for details).  As I discuss in **Section III.A** above, if a security's returns are serially correlated, then its future prices are predictable based on past price movements, *i.e.,* the security's market is weak-form *inefficient* and thus also semi-strong form *inefficient*.

49. As shown in **Exhibit 1**, I did not detect such serial correlation in the case of the Vale ADS and six of the seven Vale Notes, which indicates that these seven Vale Securities traded in markets that were at least weak-form efficient, and thus direct tests of semi-strong form efficiency are merited.

50. I found that the daily returns of one of the Vale Notes (Note 1) were serially correlated over the Class Period, which indicates that Vale Note 1 did *not* trade in a weak-form efficient market. Given the economic principles of market efficiency and the hierarchy of market efficiency forms I discussed in **Section III.A** above, this finding confirms that Vale Note 1 also did not trade in a semi-strong efficient market.  Nevertheless, for the Court's benefit, I conducted the event study

---

[53]  The Vale Notes' daily returns are calculated based on their daily volume-weighted average prices ("VWAPs").  As I discuss in greater detail below, I present results using the VWAP data that Dr. Feinstein used in his class certification report ("Feinstein VWAP Data").  I understand that Dr. Torous criticized Dr. Feinstein's VWAP Data.  Therefore, for completeness, as I discuss below, I also report the results of the same analyses using the VWAP data that Dr. Torous provided. ("Torous VWAP Data").  (*See* **Appendix C.5** for details).

Regardless of the VWAP data used, taking the totality of the economic evidence based on my tests of efficiency, I find that none of the Vale Notes traded in efficient markets throughout the Class Period, as I discuss below.  In some instances, this conclusion is stronger when my tests are based on the Torous VWAP Data.  For instance, using the Torous VWAP Data, *two* of the Vale Notes fail the serial correlation test of weak-form efficiency (Vale Note 1 *and* Vale Note 7; *See* **Exhibit 2**).  In comparison, as discussed in the body of the report here, using Dr. Feinstein's VWAP data only Note 1 failed the serial correlation test.  (*See* **Exhibit 1**).

22

tests of semi-strong form efficiency for Vale Note 1 as well, with the caveat that even in the instances when this Note's abnormal returns were statistically significant following news, such price reactions could well have been a reaction to stale information given the serial correlation of returns.[54]

### B.    Overview of Semi-Strong Form Efficiency Tests

51. As prescribed by *Cammer* factor 5, my direct test of semi-strong form efficiency investigates whether each of the Vale Securities consistently demonstrated a cause-and-effect relationship to news throughout the Class Period.

52. As the Court has noted, such an investigation cannot be based on a "black box-like, unverifiable, standardless, and subjective methodology," like Dr. Feinstein's.[55]   Therefore, I objectively selected all potential news days in the Class Period without first considering whether the Vale Securities' returns were large (or abnormal returns were statistically significant) on those days.  I present the details of my methodology in **Appendix C**, and the underlying production submitted with this report.

53. In the remainder of this section, I summarize the principal elements of my direct tests of semi-strong form efficiency, which is verifiable and replicable, and based on well-accepted peer-reviewed research in economics and finance.

---

[54]    Bajaj *et al.* (2014), pp. 178–179 ("If a security does not trade in even a weak-form efficient market, then its price change could in part be attributable to a delayed reaction to stale information (including information about its past prices) or momentum rather than any new information released that day.  The presence of such an alternative explanation for the price movement makes it unreasonable to reject the 'null hypothesis' of no cause and effect solely on the basis of correlation between the event and the price movement; a study simply cannot conclude what caused the movement with confidence.  Thus, the empirical finding that the security's residual return following a news release is statistically significant does not prove that observed price reaction was a quick and correct reaction to such news.  Without such proof, a statistically significant price movement does not demonstrate cause and effect, the "most important" *Cammer* factor related to efficiency.").

[55]    R&R, p. 25.

54. My methodology includes the following steps:

    i. Classify all days in the Class Period into news or non-news days based on a comprehensive search of potentially value-relevant news from multiple sources.

    ii. Calculate the abnormal return (and the statistical significance of that abnormal return) of each Vale Security following particular types of news releases, as well as on all news and non-news days of the Class Period.

    iii. Conduct the FDT test for each of the Vale Securities, *i.e.,* (a) calculate the percentages of news days and non-news days with statistically significant abnormal returns; (b) calculate the difference between these two percentages; and (c) determine whether that difference is statistically significant.[56]

55. As I discuss below, the economic evidence I have analyzed demonstrates that the markets for all the Vale Securities throughout the Class Period were *inefficient*.

### C.    Classification of all days in the Class Period into news and non-news days

56. As the R&R noted: "An efficient market is one in which the prices of the [stock] incorporate **most** public information rapidly" (emphasis added).[57]   Therefore, from an economic perspective, to directly test this hypothesis it is necessary to identify all news releases and examine whether the security's price reacted to "most" of them, rather than restrict one's analysis to a handful of news releases.[58]

---

[56]   *See* **Appendix C.6** for technical details of this statistical test.

[57]   R&R, p. 13 citing *Waggoner v. Barclays PLC*, 875 F.3d 79, 94 (2d Cir. 2017).

[58]   Villanueva and Feinstein (2020) recognizes that when the "unit of study" is not a specific "event-day stock return [but rather] …a stock over a period of time" then it is appropriate to consider "both event [or news] days … and a control group of non-event days, …scrutinizing reactivity at the stock level in a given year," and assess the difference in the incidence rate of significant returns in news days versus non-news days to determine whether a stock's price response to news over the period considered is efficient or inefficient. *See* Villanueva and Feinstein (2020), p. 208.

57. Therefore, at the outset I identify all value-relevant news released during the Class Period. To test the Vale Securities' price reactions (if any) to such news I identify the trading day corresponding to the news release ("news" days), based on whether the news was released during, or after, trading hours.[59] I classify the remaining trading days in the Class Period as "non-news" days.

58. I identified news days as follows:

    i.    *Form 6-K Dates*: As a foreign issuer, Vale is required to file a Form 6-K with the SEC describing material events promptly after they have been disclosed to the public.[60] Vale filed 330 Form 6-Ks during the Class Period, including on the four "corrective disclosure" dates identified in the Complaint, and on its quarterly earnings and production announcement dates. After removing those that were not value-relevant (*e.g.,* discussed administrative issues such as the dates of upcoming shareholder meetings or investor day presentations, or reported information that had been previously disclosed publicly), I identified 235 Form 6-Ks as potential releases of material information, and 156 corresponding news days during the Class Period ("Form 6-K Dates").[61] (*See* **Appendix**

---

Dr. Feinstein also notes that "[W]hen selecting events for a collective event study, … each event need not be so momentous as to be expected to elicit a significant stock price reaction. Rather, the group of events is selected such that the group as a whole is characterized as having higher information flow than ordinary days." (Feinstein, Steven, "Report on Market Efficiency," *Bollinger Grae v. Correction Corporation of America, et al.*, Case 3:16-cv-02267, filed June 1, 2018, ¶¶ 97, 102.).

59  When the identified news occurs after trading hours, or on U.S. trading holidays according to the New York Stock exchange ("NYSE"), I considered the next trading day to be the relevant "news" day, *i.e.,* trading day when the Value Securities may have reacted to value-relevant news.

60  *See* SEC, "Form 6-K: Report of Foreign Private Issuer Pursuant to Rule 13a-16 OR 15d-16 Under the Securities Exchange Act of 1934," available at <https://www.sec.gov/files/form6-k.pdf> ("This report is required to be furnished promptly after the material contained in the report is made public ….").

61  On certain days more than one such Form 6-K was filed. Therefore, based on my final list of 235 Form 6-K, I identified a smaller number of news days that the number of relevant Form 6-Ks.

**C.1** for details).  Dr. Feinstein also considered Form 6-K releases as news that could affect security prices in class certification expert reports he has submitted in other cases.[62]

ii.   "*Credit Rating Announcement Dates*": The price of a debt security such as a Vale Note incorporates investors' expectations about the security's credit risk.  Such investor expectations could be altered following public announcements by credit rating agencies concerning the issuer's credit worthiness, *i.e.,* such credit rating announcements are value-relevant news releases that could affect a debt security's price.[63]  The Capital IQ database[64] lists nine announcements related to the credit rating of Vale or Vale Notes issued by Moody's and S&P during the Class Period, on the following dates:

1.   Friday, November 4, 2016: Ba3 ratings affirmation by Moody's.

2.   Monday, March 20, 2017: Upgrade from Ba3 to Ba2 by Moody's.

3.   Thursday, April 20, 2017: Vale BBB- rating affirmation by S&P.

4.   Tuesday, September 5, 2017: Upgrade from Ba2 to Ba1 by Moody's.

5.   Tuesday, March 20, 2018: S&P revised Vale outlook from positive to stable.

6.   Tuesday, April 10, 2018: Ba1 rating affirmation by Moody's.

---

[62]   *See*, *e.g.*, Feinstein, Steven, "Corrected Report on Market Efficiency," *In re Pretrobras Securities Litigation*, Case 1:14-cv-09662-JSR, filed October 23, 2015, ¶ 127 ("[A] pattern of more frequently statistically significant price movements on 6-K dates as compared to all other days would indicate that the security reacts to new information, and would thus indicate market efficiency"); Feinstein, Steven, "Report on Market Efficiency," *In re American Realty Capital Properties, Inc. Litigation*, Case 1:15-mc-00040-AKH, filed August 23, 2017, ¶ 151 ("In addition to assessing market efficiency by observing whether the security price reacted appropriately to the disclosure of allegation-related information, one can also test for market efficiency by assessing collectively: 1) whether the security has a greater frequency of statistically significant price movements on days with greater information flow ('8-K event dates') than on more typical days ('non-8-K event dates')").  As noted by Dr. Feinstein, "[f]or foreign companies that trade on a U.S. exchange, the form 6-K is used to the same effect as the form 8-K." (Feinstein, Steven, "Corrected Report on Market Efficiency," *In re Pretrobras Securities Litigation*, Case 1:14-cv-09662-JSR, filed October 23, 2015, ¶ 127.).

[63]   *See*, *e.g.*, Corrected Feinstein Report, ¶261. ("[B]onds are … highly sensitive to a change in a firm's probability of default.")  Dr. Feinstein also notes that credit rating reports are one of the "Avenues of Information Dissemination" available to Vale Note investors over the Class Period. *See* Corrected Feinstein Report, p. 71.

[64]   Capital IQ is a financial data service commonly used by financial industry professionals.  Capital IQ includes all announcements by two major rating agencies Moody's and Standard and Poor's ("S&P").  Over the Class Period, Capital IQ did not include any S&P announcements related to any of the Vale Notes.

7. Monday, July 23, 2018: Upgrade from Ba1 to Baa3 by Moody's.

8. Friday, January 25, 2019: S&P placed Vale on CreditWatch negative.

9. Tuesday, January 29, 2019: Moody's places Vale's long-term issuer rating on watch list for possible downgrade.

I assume that the news days corresponding to the six Moody's announcements are the dates of the announcements, as these announcements do not have time stamps. I assume that the news day corresponding to each of the S&P announcements is the next trading day as these announcements were made after trading hours on the dates listed above. (Credit Rating Announcement Dates").[65]

iii. *Other news days* ("*Factiva Dates*"): In addition to announcements made directly by the company, or credit rating agencies, value-relevant information may also be publicly released through press articles or newswire services. Therefore, I conducted a news search for value-relevant articles on Vale covered in ten news sources[66] that are included in Factiva, one of the largest news aggregators and archives in the world, that economists routinely use to identify news in peer-reviewed event study research.[67] Removing articles that provided stale information or only provided information that was not value-relevant

---

[65] Thus, the Credit Rating Announcement Dates (*i.e.,* potential news days, or trading days when the announcement's price impacts, if any, would have been expected to be observed in an efficient market) following the S&P announcements on April 20, 2017, March 20, 2018 and January 25, 2019 are April 21, 2017, March 21, 2018 and January 28, 2019, respectively.

[66] The ten sources are: (i) The Wall Street Journal, (ii) Financial Times, (iii) Reuters News, (iv) Dow Jones Industrial News, (v) PR Newswire and five additional sources also compiled by Factiva that my initial review of Factiva indicated systematically captured value-relevant information about Vale, *viz.,* (vi) Moody's Investors Service Press Release (vii) CQ FD Disclosure (viii) RTT News, (ix) Mining Business Media, and (x) theflyonthewall.com, a financial news aggregator that provides real-time news updates, and which tracked analyst coverage on Vale according to my Factiva news review. *See* **Appendix C.2** for details about these sources and the manner in which I identified the final set of 217 Factiva news articles.

[67] Researchers typically identify selected news sources available through Factiva to identify news. *See, e.g.*, Tetlock, Paul C., Maytal Saar-Tsechansky, and Sofus Macskassy, "More than words: quantifying language to measure firms' fundamentals," *Journal of Finance*, 2008, Vol. 63, p. 1442 ("Our source for news stories is the Factiva database," relying on the Dow Jones News Service and The Wall Street Journal.).

(*e.g.,* simply reported Vale's share price change or mentioned Vale among other companies as part of broader discussion on market and industry trends), I identified 217 value-relevant news articles on Vale that were published during the Class Period, and 125 potential news days during the Class Period that corresponded to these news publications that I include as news days in my event study ("Factiva Dates"). [68] (*See* **Appendix C.2** for details).

59. As several of the Factiva Dates were also Form 6-K Dates, I cross-checked the news I had identified from those sources to remove duplicative Factiva Dates or Form 6-K Dates.[69] Ultimately, I identified 214 of the 572 trading days of the Class Period as news days (which comprises 155 Form 6-K Dates, five Credit Rating Announcement Dates that are not Form 6-K Dates,[70] and 54 Factiva Dates that are neither Form 6-K Dates nor Credit Rating Announcement Dates). I classified the remaining 358 trading days in the Class Period as non-news days.[71] **Overview Exhibits 1 and 2** summarize the abnormal returns, t-statistics, and news that correspond to these 214 news days. (*See* **Appendix C.3** for details).

---

[68]    *See* **Appendix C.2** for details. The number of potential news days (dates when the identified news could have potentially affected the Vale Securities' prices) is smaller than the number of articles I finally identified as value relevant because more than one article was published on the same day in some cases.

[69]    For instance, I removed news articles that covered information provided the previous trading day in a Form 6-K and *vice versa*. *See* **Appendix C.3** for details.

[70]    These five Credit Rating Announcement Dates are Moody's announcements on: November 4, 2016, March 20, 2017, September 5, 2017, April 10, 2018, and July 23, 2018.

[71]    *See* Appendices C.1 through C.3 for methodological details regarding classification of all trading days in the Class Period into news days and non-news days.

**D.    Event study of Vale Securities' abnormal returns on all news days throughout the Class Period.**

*1.    Vale ADS event study*

60. Event studies are commonly used to conduct the cause-and-effect test (*Cammer* factor 5).[72]  As I discussed above, an event study assesses whether the security's abnormal return on any day is statistically significant.  The abnormal return equals the security's observed return less its predicted return which is estimated using a statistical model.  The predicted return reflects the portion of the security's observed return that is attributable to market and industry factors.

61. I calculated the Vale ADS' daily abnormal returns over the Class Period using a regression model ("Mazumdar ADS Regression Model") that includes five explanatory (or "independent") variables to control for the effects of changes in market and industry, commodity prices and currency rates,[73] and assessed whether the Vale ADS' abnormal return was statistically significant following particular types of news releases and following most news releases throughout the Class Period, *i.e.,* the news releases described above (Form 6-K releases, Credit Rating Announcements, and Factiva news sources).

62. As a sensitivity analysis, I also assessed whether the Vale ADS' abnormal return was statistically significant following particular types of news releases and following most news releases throughout the Class Period, using the daily abnormal returns and statistical significance that Dr. Feinstein reported for the Vale ADS which he calculated using a different regression model ("Feinstein ADS Regression Model").[74]

---

[72]    I discussed the mechanical steps of a stock event study in footnote 27.  *See* Bajaj *et al.* (2014) and Tabak and Dunbar (2001).

[73]    For details regarding my regression model see **Appendix C.4**.

[74]    Corrected Feinstein Report, Exhibit 8.

63. Regardless of the regression model used to calculate abnormal returns, I find that Vale ADS' abnormal returns did not react significantly to either a particular type of value-relevant news (earnings announcements and production announcements) or on the vast majority of all news days I identified over the Class Period. That is, my event study analyses indicate that the Vale ADS' market throughout the Class Period was *inefficient*.

64. I first conducted event studies of two sub-sets of news releases (*viz.*, earnings announcements and production announcements).[75]

    i.   *Event study of Vale's nine earnings announcements over the Class Period:*

Dr. Feinstein claims that a review of Vale Securities' price reactions to earnings is not merited because these announcements could include a "mix of positive and negative news" or some "anticipated results."[76] Such a claim is illogical from an economic perspective. Companies' earnings announcements typically include a "mix of positive and negative news" or some "anticipated results." Yet, earnings announcements are routinely the subject of event studies in academic research because of "compelling evidence that there is information content in accounting earnings announcements."[77] Dr. Feinstein himself has conducted event studies of earnings announcements in his published research[78] and expert

---

[75] As I explained above, focusing on select news days ("proof by example") alone is of limited value in evaluating efficiency because even if the security's abnormal return was statistically significant on all such selected news days that does not prove, from an economic perspective, that it traded in an efficient market throughout the Class Period. However, if a security's abnormal return was *not* statistically significant on *any* of the selected news days (as I demonstrate was the case for the Vale Securities), then even the improper "proof by example" method would indicate that the security's market was inefficient.

[76] Corrected Feinstein Report, ¶ 180.

[77] Kothari, S.P., "Capital markets research in accounting," *Journal of Accounting and Economics*, 2001, Vol. 31, p. 117.

[78] In his published research Dr. Feinstein states that "more information is reported on earnings announcement days than ordinary days typically, a proposition well supported in the literature." (Villanueva and Feinstein (2021), pp. 208–209). *See also* Villanueva and Feinstein (2022), p. 13 ("Earnings announcements are a reasonable choice of high information events that can be selected objectively in order to test whether information flow impacts stock price.").

reports he has submitted in other cases.[79]  In one of his academic papers, Dr. Feinstein noted that earnings announcements, which "may be positive or negative announcements" are "often examined" for the purpose of testing market efficiency.[80]

My event study confirmed that the Vale's ADS abnormal return was not statistically significant on **any** of the nine earnings announcement dates across the over two-year Class Period, regardless of the regression model used to isolate market and industry effects.  (*See* **Exhibits 3 and 4**).  In contrast, a study found that the vast majority (97.5%) of the companies included in the S&P 500 index reacted to at least one of the four quarterly earnings announcements in *one year* (2018).[81]  This economic evidence indicates that the Vale ADS' market over the Class Period was inefficient.

ii.  *Event study of eight production announcements over the Class Period:*

Although Dr. Feinstein acknowledges that Vale's production announcements contained value-relevant news,[82] he did not conduct any event study tests of Vale ADS' price reaction to such news.  My analysis confirms that Vale ADS' abnormal return was not statistically significant following **any** of the eight production announcements, regardless of the market

---

[79]  *See, e.g.*, Feinstein, Steven, "Report on Market Efficiency," *In re Equifax Inc. Securities Litigation*, Case 1:17-cv-03463-TWT, filed March 29, 2019, ¶ 94;  Feinstein, Steven, "Report on Market Efficiency," *Bollinger Grae v. Correction Corporation of America, et al.*, Case 3:16-cv-02267, filed June 1, 2018, ¶ 94; Feinstein, Steven, "Report on Market Efficiency," In re RH, Inc. Securities Litigation, Case 4:17-cv-00554-YGR, filed June 22, 2018, ¶ 100; Feinstein, Steven, "Report on Market Efficiency," *In re: Grupo Televisa Securities Litigation*, Case 1:18-cv-01979-LLS, filed October 30, 2019, ¶ 101.

[80]  Villanueva and Feinstein (2022), footnote 5 ("When testing a decline for loss causation purposes, it makes sense to use a one-tail test, to determine whether the decline is unusual among declines.  For testing market efficiency, however, the selected events may be positive or negative announcements.  Often earnings announcements are examined for this purpose.  Consequently, for testing market efficiency, a two-tail test is generally most appropriate.").

[81]  Tabak, David I., "Testing Securities Market Efficiency With Cammer Factors," *Law360*, February 5, 2019.

[82]  According to Dr. Feinstein, production announcements convey value-relevant news.  He notes the "Company released metrics about each quarter's production one to two weeks prior to each respective quarter's earnings announcement" which he considers "one of the primary drivers of the Company's top-line results."  Corrected Feinstein Report, ¶ 181.

model used.  (*See* **Exhibits 3 and 4**).  This direct economic evidence indicates that the Vale ADS' market over the Class Period was inefficient.

iii.  *Event study of all news days over the Class Period:*

I found that the Vale ADS' abnormal return was statistically significant on only 11 of 214 news days (or 5.1% of all news days) or on only 10 news days (or 4.7% of all news days) when abnormal returns were calculated using my, or Dr. Feinstein's regression model, respectively.  (*See* **Exhibits 3 and 4**).  The absence of a statistically significant price reaction to most news released throughout the Class Period indicates that the Vale ADS did not consistently react to news throughout the Class Period, *i.e.,* this economic evidence indicates that the Vale ADS' market over the Class Period was inefficient.[83]

65. To illustrate the inherent fallacy of any "proof by example" (such as Dr. Feinstein's event study analysis) let us consider the Vale ADS' 20 largest abnormal return dates.  If news causes price reactions, then one would expect to find that most of the largest price reactions occurred on news

---

[83] Several courts have rejected attempts to demonstrate that the at-issue securities reacted to news over the class period based on a handful of examples.  In *OPERS v FHLMC* the court excluded Dr. Feinstein's testimony, noting that he had "admitted during his deposition, '[f]or a market to be efficient, it needs to be incorporating available information all the time,'" but had performed an event study on only one day (the last day of the proposed class period in that case). *See Ohio Public Employees Retirement System et al., v. Federal Home Loan Mortgage Corporation et al.*, United States District Court Northern District of Ohio Eastern Division, Case No. 4:08CV0160, Memorandum of Opinion and Order, filed 14 August, 2018 ("OPERS *v* FHLMC Order"), p. 7, citing Deposition of Dr. Feinstein (Vol. 1) (ECF No. 383-1) at PageID #: 18729, p. 97. The *OPERS v. FHMC* Order noted that in *George v. China Auto. Sys., Inc.,* the court had found market reaction on seven out of 16 days [or **43%** of news days] "is an insufficient foundation upon which to pronounce market efficiency." *See* OPERS *v* FHLMC Order, p. 4.  *See also* R&R, pp. 30-31.

As Bajaj *et al*. (2014) note, in *Freddie Mac* the court had found the plaintiffs' "proof" (evidence of cause-and-effect on 16 of 57 news days or 28%) inadequate, and stated that "[a] plaintiff must show that the market price responds to most new, material news." *See* Bajaj *et al.* (2014), pp. 181–182 citing *In re Federal Home Loan Mortgage Corp. (Freddie Mac) Securities Litigation*, United States District Court, S.D. New York, Mar 27, 2012 ("*Freddie Mac*").  Citing the expert for the defendants, the Court noted that "an economist may conclude that a market is efficient if it reacts to news 80 to 90% of the time [nearly twenty times the percentages observed here], depending on the number of news dates at issue." *See* Bajaj *et al.* (2014), p. 182 citing *Freddie Mac*.

days.  That is clearly not the case.  In the Vale ADS' case, half, *i.e.,* 10 of the top 20, of the abnormal returns occurred on *non-news* days.[84]  (*See* **Exhibit 5**).

66. In addition to finding that Vale's ADS' abnormal return was not statistically significant on most news days, which indicates that the Vale ADS traded in an *inefficient* market throughout the Class Period, I also find that the Vale ADS failed the FDT Test, regardless of the regression model used to calculate its abnormal returns.  (*See* **Exhibit 6**).  This finding also indicates that there was no consistent relationship between news and Vale ADS' abnormal returns throughout the Class Period, supporting my conclusion that the market for the Vale ADS was *inefficient* throughout the Class Period.

### 2.     *Vale Notes event study*

67. Unlike the Vale ADS, which represents a residual claim on the assets and cash flows of Vale, the Vale Notes have "senior" claims relative to equity on the Company's assets.  That is, the Notes' fixed promised coupon interest payments for the contractually-specified period ("maturity") must be paid before the Company's cash flows can be allocated to shareholders (as retained earnings or dividends).

68. The primary sources of risk for fixed-rate debt securities (generically, "bonds") such as the Vale Notes are credit risk and interest rate risk.[85]  Interest rate risk in turn depends on the bond's

---

[84]   Abnormal returns for this analysis were calculated using my regression model.

[85]   As the issuer's ability to make contractual debt payments related to a note declines (or as "credit risk" increases), the note's value is expected to decline.  Credit ratings reflect the rating agency's assessment of the issuer's ability to meet its debt obligations.  *See* Brealey *et al.* (2017)*,* Chapter 23, pp. 608–609. *See also* Fabozzi, Frank, *Bond Markets, Analysis and Strategies*, 5th Ed., 2004, Pearson/Prentice-Hall ("Fabozzi (2004)"), Chapter 1, p. 7.

33

remaining maturity.[86]  Therefore, to calculate a Note's daily abnormal return it is necessary to control for its maturity and credit risk.

69. Over the Class Period, the seven Vale Notes had similar credit risk as they were all senior unsecured US dollar-denominated debt claims issued by a Vale subsidiary that were guaranteed by Vale or directly issued by Vale.[87]  At the start of the Class Period, three of the seven Vale Notes had remaining maturities in the 4–10 year range and the other four Notes had remaining maturities in the 17–26 year range.[88]  Given these similarities in risk characteristics, one would expect the daily price changes of Notes with similar credit risk and maturity to be consistent throughout the Class Period and the Notes' price reactions to news to also be consistent.  I found no evidence of any consistent behavior across the Vale Notes as I discuss below.

70. Unlike stock event studies in which regression models are typically used to calculate a stock's daily abnormal returns, several academic studies on bond event studies have recognized that estimating a bond's abnormal return is more challenging.  For example, in their seminal comparative review of bond event study methods, Bessembinder *et al.* (2009) note: "[T]he maturity of any individual bond constantly decreases.  Hence, the bond's sensitivity to risk factors is constantly changing, which makes it difficult to benchmark against a static return metric."[89]

---

[86]  As market interest rates rise, the value of a note that promises investors a fixed coupon rate is expected to fall.  A note's interest rate risk is typically represented using a measure known as "duration."  Holding all other factors constant, bonds with longer maturity have greater duration, *i.e.,* interest rate risk.  *See* Fabozzi (2004), Chapter 4, p. 68 ("[W]hen all other factors are constant, the longer the maturity, the greater the price volatility.  A property of modified duration [an interest rate risk measure] is that when all other factors are constant, the longer the maturity, the greater the modified duration.").

[87]  Six of the seven Vale Notes were issued by Vale Overseas Limited with a guarantee by Vale.  The other bond was issued by Vale itself.  Moreover, six of the seven bonds were callable.  *See* **Exhibit 7**.

[88]  *See* **Exhibit 7**.

[89]  *See* Bessembinder Hendrik *et al.*, "Measuring abnormal bond performance," *Review of Financial Studies*, 2009, Vol. 22 ("Bessembinder *et al*. (2009)"), p. 4220.

71. To address these unique challenges of bond event studies, economists have used the "matched portfolio" approach which controls for the changing risk factors of bonds by calculating a bond's abnormal return as the difference between its observed return and that of a "matched" bond portfolio with comparable credit rating and remaining time to maturity.  Bessembinder *et al.* (2009) find that this approach is the "best specified and most powerful" among the common event study methods (including the regression-based event study approach I discussed above in the context of the Vale ADS).[90]  Maul and Schiereck's (2017) survey of all corporate bond event studies since the first such study in 1974, finds that matched portfolio approach[91] is the most common method used to determine bond abnormal returns since Bessembinder *et al.* (2009) was published.[92]  According to Maul and Schiereck (2017) Table 2, the benefits of the matched portfolio approach are as follows:[93]

   i.    "Controls for default risk and bond maturity;"

   ii.   "Accounts for market-wide changes of the term structure;"

   iii.   "Most powerful model to detect abnormal bond returns (see Bessembinder *et al.* 2009);"

   iv.   "Eliminates rating and maturity as sources for cross-correlation among abnormal bond returns (see Ederington *et al.* 2015)."[94]

---

[90]   *See* Bessembinder *et al.* (2009), p. 4223.

[91]   The authors note the matched portfolio method is "[a] more sophisticated method [that] uses bond portfolios to remove the influence of the overall market on bond returns."  See Maul, Daniel and Dirk Schiereck, "The Bond Event Study Methodology Since 1974," *Review of Quantitative Finance and Accounting*, 2017, Vol. 48 ("Maul and Schiereck (2017)"), p. 774.

[92]   Maul and Schiereck (2017)'s review covers 118 bond event study papers published since 1974.  Of these 40 were published after Bessembinder *et al.* (2009).  Of those, 55% (or 22 out of 40) use the matched portfolio approach, which Maul and Schiereck (2017) describes as "[a] more sophisticated method [that] uses bond portfolios to remove the influence of the overall market on bond returns." (Maul and Schiereck (2017), p. 774).  *See also* Maul and Schiereck (2017), Table 1, p. 751.

[93]   Maul and Schiereck (2017), Table 2, p. 775.  The only "con" of the approach according to Maul and Schiereck (2017) Table 2 is that "Building of bond portfolios necessary."  However, the study notes that "[a]nother alternative for a portfolio are bond indexes." (Maul and Schiereck (2017), p. 774).

[94]   Maul and Schiereck (2017), Table 2, p. 775.

72. Therefore, I used the matched portfolio approach as the primary method of calculating each Vale Note's daily abnormal return[95] over the Class Period. (*See* **Appendix C.5** for details).  That is, I calculated each Vale Note's abnormal return  on any day as its observed return *minus* the return on a (value-weighted) corporate bond index of comparable credit rating and remaining maturity.[96, 97, 98]

73. As sensitivity analyses, I also calculate the Vale Notes' abnormal returns using two variants of the regression model approach (as I did for the Vale ADS).  In the first I use a 252-day rolling-window regression model that controls for six explanatory variables commonly used in bond event studies (the "Mazumdar Note Regression Model").  In the second, I use the fixed-period regression model that Dr. Feinstein used in his bond event study ("Feinstein Note Regression Model"). [99]

74. Regardless of the regression methodology used, I find that none of the seven Vale Notes consistently reacted to news throughout the Class Period.

---

[95]  To calculate the daily log return for each Vale Note on date *t,* one requires the price of the Note on two consecutive trading dates (dates *t* and *t-1*).  When the Note's price from the prior trading day (date *t-1*) is unavailable then I calculate the return based either on the Note's price two days prior to the current day (date *t-2*), or three days prior to the current day (date *t-3*)—if the data for date *t-2* are unavailable.  If Note's prices from both days *t-1* and *t-2* are not available then the Note's return on date *t* is not calculated.

[96]  The corporate bond indices I used are the ICE BofA BBB US Corporate Index and the ICE BofA BB US Cash Pay High Yield Index which have six sub-indices for bonds of different maturities, viz., (maturities of 1–3 years, 3–5 years, 5–7 years, 7–10 years, 10–15 years, and 15+ years).  *See* **Appendix C.5** for details.

[97]  The daily abnormal return's t-statistic is the ratio of the daily abnormal return to the standard deviation of that Vale Note's daily abnormal returns over the prior 252 trading days, as described in Maul and Schiereck (2017), equation (4) on p. 776.  When there are fewer than 252 prior trading days with data, I calculate the standard deviation of the Note's abnormal return using all available prior data.

[98]  Maul and Schiereck (2017) note that although some bond event studies have controlled "for additional characteristics including index beta, liquidity, outstanding par size, coupon, and industry and obtain similar results.  They conclude that any selection bias in the control sample is negligible when matching on just rating and maturity."  Maul and Schiereck (2017), p. 775.

[99]   *See* **Appendix C.5** for details.

75. Focusing first on news that should be of particular importance for bondholders (*viz.,* the nine credit rating announcements) the same finding holds. **Figure 2** below indicates instances when a particular Vale Note's abnormal return was statistically significant, and whether that abnormal return was positive or negative, denoted with a plus ("+") or minus ("–") sign, respectively. As the figure shows, only 10 cells have either a + or – sign, meaning that on 52 of the 62[100] observations shown in this table there is no evidence of a cause-and-effect relationship between the Notes' abnormal returns and credit announcements on 84% of the cases.[101]

---

[100]  There are 63 cells in **Figure 2** below. However, no data was available to estimate an abnormal return for Vale Note 4 on July 23, 2018 (as denoted by the "N/A"). So, in total, across the seven Vale Notes and nine Credit Rating Announcement Dates, I calculated the Vale Notes' abnormal returns and assessed these abnormal returns' statistical significance 62 times.

[101]  While I assume that the six Moody's credit rating announcements shown in **Figure 2** were made during trading hours on their respective publication dates, I also examined whether any of the Vale Notes' abnormal returns were statistically significant the following trading day which could have occurred if the credit rating announcement was made after hours. I confirmed that this was not the case across any of the seven Vale Notes across any of the seven credit rating announcement dates through July 23, 2018. On January 30, 2019, the day after the last Moody's announcement shown in **Figure 2**, five of the seven Vale Notes' abnormal returns were statistically significantly *positive*, even though on January 29, 2019, Moody's had put Vale on a *negative* credit watch. *See* **Exhibit 8**.

37

*Figure 2 – Statistical Significance of Vale Notes' Abnormal Returns on Credit Rating Days*

| | Credit Rating Announcement Date | Credit Announcement | Note 1 | Note 2 | Note 3 | Note 4 | Note 5 | Note 6 | Note 7 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/4/2016 | Moody's Affirmation | | | | | | | |
| 2 | 3/20/2017 | Moody's Upgrade | | | | | | | |
| 3 | 4/21/2017 | S&P Affirmation | | | | | | | |
| 4 | 9/5/2017 | Moody's Upgrade | | | | | | | |
| 5 | 3/21/2018 | S&P Outlook Update | + | | | | | | |
| 6 | 4/10/2018 | Moody's Affirmation | | | | | | | |
| 7 | 7/23/2018 | Moody's Upgrade | | | | N/A | | | + |
| 8 | 1/28/2019 | S&P Negative Watch | – | – | – | – | – | – | – |
| 9 | 1/29/2019 | Moody's Negative Watch | | | | | | – | |

**Note:**

[1] Cells with "+" or "–" indicate days when the abnormal return of the Vale Note was positively or negatively statistically significant at the 95% level, respectively, where abnormal return and statistical significance are calculated using the Matched Portfolio approach. (*See* **Appendix C.5**). Empty cells indicate days when the abnormal return of the Vale Note was not statistically significant at the 95% level. Cell with "N/A" indicates that Vale Note's return could not be calculated due to missing data.

76. Next, considering all news days together, there is also no evidence that any of the Notes' abnormal return was statistically significant on the vast majority of news days.[102] For example, using the matched portfolio approach, the percentage of news days when the abnormal return was statistically significant was never higher than 7.2% for any of the seven Vale Notes.[103, 104]

77. As I discussed above in connection with the Vale ADS, the inherent fallacy of "proof by example" by focusing on selected news days is also apparent when one considers the Vale Notes' 20 largest

---

[102] As price data are not available for all Vale Notes on all (news or non-news) days, the number of news days differs across the Vale Notes as shown in **Exhibits 9–11**.

[103] In Vale Note 6's case, there were 15 of 208 news days (or 7.2%) when the abnormal return (calculated using the matched portfolio approach) was statistically significant. *See* **Exhibit 9** for details.

[104] I also calculated such percentages for all the Vale Notes using the two regression model variants I discussed above. Regardless of the model used to calculate abnormal returns, the percentage of news days when the Vale Notes' returns were statistically significant is small, which indicates that these securities did not trade in efficient markets consistently throughout the Class Period. *See* **Exhibits 10 and 11** for details.

abnormal return dates.  For five of the seven Vale Notes, at least half of the top 20 abnormal return days were *non-news* days.[105] (*See* **Exhibit 5**).

78. The results of the matched portfolio analysis summarized in **Figure 3** below highlights the fallacy of proof by example:

*Figure 3 – Vale Notes Did Not Consistently React To News Over The Class Period*

| Trading Day Category | Day Count |
|---|---|
| Total Class Period Days | 582 |
| Total number of trading days in the Class Period for which pricing data on all 7 Vale Notes are available | 417 |
| No Vale Note's abnormal return is statistically significant | 351 |
| *At least* one Vale Note's price reaction was statistically significant | 66 |
| Only one Vale Note's price reaction was statistically significant | 49 |
| At least 2 Vale Notes' price reactions was statistically significant | 17 |
| Of these 17, how many were news days? | 7 |

79. As **Figure 3** above shows, although the seven Vale Notes shared fundamental characteristics (rating, seniority, collateral and in many cases, belong to the same remaining maturity range) the Notes' price changes on news or non-news days were clearly inconsistent.  At least one Vale Note's price reaction was statistically significant on only 66 out of 417 trading days with data for all seven Vale Notes.  Even on these 66 days, on most days (49 of 66) only one Vale Note's abnormal return was statistically significant.  The remaining six Notes' abnormal returns that day

---

[105] Abnormal returns for this analysis were calculated using the Matched Portfolio approach.  For Vale Note 2 and Vale Note 3, nine of the top 20 abnormal return dates were non-news days.  The fact that even in these cases at least 45% of the largest abnormal returns occurred on non-news days highlights the inherent fallacy of the proof by example approach of proving that the security's traded in efficient markets throughout the Class Period.

were not statistically distinguishable from zero. On 17 of 417 trading days when at least two Vale Notes' abnormal returns were statistically significant, less than half of those (seven) were news days. This finding also indicates that there was no consistent relationship between news and the Vale Notes' abnormal returns throughout the Class Period, even if one attempted to demonstrate the relationship using proof by example, and supports my conclusion that the markets for the Vale Notes were *inefficient* throughout the Class Period.[106]

80. As I noted above, anecdotal evidence of price reactions to news (*e.g.,* finding that one or two Vale Note's abnormal return was statistically significant on limited number of news days) does not prove that the Vale Notes traded in efficient markets throughout the Class Period. Therefore, I also conducted the FDT Test for each of the Vale Notes, collectively assessing the Note's reactions on all news and non-news days over the Class Period.

81. As I show in **Exhibit 9**, the difference between the percentage of news days when the abnormal returns was statistically significant to the percentage of non-news days when the abnormal returns was statistically significant was not statistically distinguishable from zero for any of the Vale Notes, meaning that the Vale Notes did not consistently react to news. That is, each of the Vale Securities failed the FDT test, which is a direct minimum threshold test of market efficiency. This

---

[106] Of all 417 days when there were data available for all seven Vale Notes there were 161 news days (or 39%). Four or more Vale Notes had statistically significant abnormal returns on only two of these news days. This finding further illustrates the absence of any consistent relationship between news and the Vale Notes' price changes.

evidence demonstrates that none of the Vale Securities consistently traded in an efficient market throughout the Class Period.[107, 108]

### E.    News sensitivity analyses of FDT Tests related to Vale ADS and Vale Notes

82. As identification of news can be a source of subjectivity in any event study analysis, I also repeated the FDT Tests of the Vale ADS and the Vale Notes conducting a sensitivity analysis to ensure that my findings were robust to changes in the news source, *i.e.,* using an alternative specification of news days which comprised the Credit Rating Announcement Dates and Form 6-K Dates only.[109] My principal results remain qualitatively unchanged. (*See* **Exhibits 14 and 15**). Thus, even focusing on this more limited set of news dates as a sensitivity analysis, the direct economic evidence shows that the Vale Securities traded in inefficient markets throughout the Class Period:

    i.    The Vale ADS again fails the FDT Test.

---

[107] These results are based on the Matched Portfolio method of calculating abnormal returns and the significance of those abnormal returns. My sensitivity analyses (using the Mazumdar and the Feinstein Note Regression Models to calculate the Vale Notes' abnormal returns), support these findings: all seven Vale Notes failed the FDT Test using the former regression model and all Vale Notes (except Vale Note 5) failed the FDT Test using the latter regression model. Vale Note 5's abnormal return in that sensitivity analysis was statistically significant on 10.1% of the 199 applicable news days, and on 4.8% of the 333 non-news days. However, the finding that in one of the three variants considered this one Vale Note passed the FDT Test does not change my conclusion that, taking the totality of evidence into account, there is no reliable proof that even this Note traded in an efficient market throughout the Class Period. *See* **Exhibits 9–11**.

[108] In **Exhibits 9–11** I present the results of the FDT Test where the Vale Notes' abnormal returns are calculated using the Matched Portfolio approach, and as sensitivity analyses, using the Mazumdar Note Regression Model, and the Feinstein Note Regression Model, respectively. In these analyses, I use the Feinstein VWAP Data to calculate the Vale Notes' daily returns. I also perform the analyses corresponding to **Exhibits 9 and 10** using the Torous VWAP Data (*See* **Exhibits 12 and 13**, respectively).

[109] Thus, in this sensitivity analysis, the 54 unique Factiva Dates that are neither Form 6-K Dates nor Credit Rating Announcement Dates are considered non-news days.

41

ii.    All but one Vale Note (*viz.*, Vale Note 6) fail the FDT Test using the Matched Portfolio approach and the Feinstein VWAP Data.[110, 111]

83. My analyses of these Securities' price reactions on specific types of news days (*e.g.,* earnings announcements, production announcements or credit rating announcements) are also not affected by this sensitivity analysis as all such days are either Credit Rating Announcement Dates or Form 6-K Dates.

84. In summary, taken as a whole, the direct economic evidence I reviewed overwhelmingly indicates that the markets for all the Vale Securities were *inefficient* throughout the Class Period.

**V.    Even Securities that Satisfy Indirect Indicia of Efficiency May Trade in Inefficient Markets**

85. The Court granted Plaintiff's class certification motion solely on the basis of certain indirect indicia of efficiency proffered by Plaintiff's expert.  However, the indirect indicia of efficiency, on which the Court solely based its order in this case to grant class certification, provide little to no insight into a security's actual market efficiency.[112]  As I discuss below, academic studies have demonstrated that the actual relationship between these indirect indicia and efficiency is non-existent, or even runs counter to the courts' intuition.

86. For instance, Barber *et al.* (1994) note:

---

[110]  As I discussed above the Matched Portfolio approach is the preferred approach in the economics literature to calculate bonds' abnormal returns.  Nevertheless, I also calculated the Vale Notes daily abnormal returns using two regression-based models (*viz.,* the Mazumdar Note Regression Model and the Feinstein Note Regression Model) as sensitivity analyses.  When I do so, and do not consider days with only Factiva news as news day, then all Vale Notes except Vale Note 3 fail the FDT Test.  *See* **Exhibits 16 and 17**.

[111]  All Vale Notes (including Vale Note 6) fail the FDT test using the Matched Portfolio approach if I use the Torous VWAP Data.  The results for the sensitivity using the Mazumdar Note Regression Model remain unchanged when I use the Torous VWAP Data (*i.e.,* all Vale Notes except Vale Note 3 fail the FDT Test).  *See* **Exhibits 18 and 19**.

[112]  *See e.g.,* Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *Journal of Corporation Law*, 1994, Vol.19, pp. 285–312 (Barber *et al.* (1994)").

> The various market efficiency criteria applied so far by courts are ad hoc. We know of no systematic body of evidence showing that these or any other criteria distinguish between efficient and inefficient stocks. Nor are we aware of evidence supporting specific cutoff values of these criteria.[113]

87. Barber *et al.* (1994) find that except for two *Cammer* factors (trading volume and number of analysts following the stock), other indirect indicia of efficiency (*e.g.,* the number of market makers (*Cammer* factor 3), market capitalization (*Krogman* factor 1) and bid-ask spread (*Krogman* factor 2) cannot "differentiate between efficient and inefficient stocks."[114]

88. A study by Erenburg *et al.* (2011) find that the *Cammer* factors' "actual relation" to efficiency is "sometimes the converse of the courts' intuition."[115] In particular, Erenburg *et al.* (2011) found that:

    i.   "The evidence does not support the blanket presumption of market efficiency for NYSE-listed firms or the *Cammer* court's presumption of greater market efficiency for NYSE-listed firms relative to NASDAQ."[116]

---

[113] Barber *et al.* (1994), p. 290.

[114] Barber *et al.* (1994), p. 285. The study measures "the efficiency of a firm's security price by analyzing the stock price response to the announcement of unexpected earnings." (Barber *et al.* (1994), p. 294). Barber *et al.* (1994) "define as inefficient the stocks that had very large unexpected earnings components (either positive or negative), yet did not experience a significant price adjustment on announcement." (Barber *et al.* (1994), p. 296).

[115] Erenburg, Grigori, Janet Kiholm Smith, and Richard L. Smith, "The Paradox of 'Fraud-on-the-Market Theory': Who Relies on the Efficiency of Market Prices?" *Journal of Empirical Legal Studies*, 2011, Vol. 8(2), (Erenburg *et al.* (2011)"), p. 264. This study constructs different measures of weak-form efficiency (including serial correlation) for securities at issue in 236 federal securities class actions cases filed during 1996 and 1997 and find that: "(1) some cases certified for class action status do not satisfy the conditions for even weak-form efficiency; (2) numerous opportunities exist for cost-effective investors (those who can trade quickly and at low cost) to profit by using simple momentum-based strategies; (3) including such investors as class members effectively subsidizes their strategies and overstates damages from reliance on market efficiency; (4) when such investors can profit by rejecting market efficiency, standard measures of damage overstate the fraud-related damage of other investors; (5) because of endogeneity, **the factors that commonly are relied on by the courts for determining market efficiency bear little or no relation to weak-form efficiency**." (emphasis added) (Erenburg *et al.* (2011), Abstract, p. 260).

[116] Erenburg *et al.* (2011), p. 289.

ii.    Analyst following "is essentially neutral, rather than implying [weak-form] market efficiency."[117]

iii.    The net relationship between trading volume and weak-form efficiency "is in the opposite direction of the *Cammer* court's intuition. That is, on net, inefficient pricing induces more trading. Rather than inferring market efficiency from high turnover, we infer that slow price adjustment causes turnover to be high."[118]

iv.    The relationship between market capitalization and weak-form efficiency is also in the opposite direction of the *Krogman* court's intuition: "As was true of high-turnover firms, high-market-cap firms have more-positive serial correlation [*i.e.,* a test of weak-form inefficiency] than other firms."[119]

v.    "[P]rofitable momentum trading (economically significant weak-form inefficiencies) is more likely for firms with narrower spreads."[120]

89. Erenburg *et al*. (2011) conclude that:

> Overall, the [indirect] *Cammer* and *Krogman* factors that we examine exhibit little relation to weak-form market efficiency. Although broader analyst coverage, higher turnover of shares, and a narrower bid-ask spread would seem, intuitively, to lead to more efficient pricing, the failure of the courts to take account of the endogeneity of these and other factors is a serious oversight, as is the possible consequence of herding by analysts. Although, on average, the specific momentum strategies we test, applied arbitrarily according to the courts' intuition, would not be expected to be profitable, in every comparison, we can identify candidate firms that yield the potential for profitable momentum trading.[121]

90. Ferrillo *et al.* (2004) note:

---

[117]   Erenburg *et al*. (2011), p. 290.

[118]   Erenburg *et al*. (2011), p. 291.

[119]   Erenburg *et al*. (2011), p. 291.

[120]   Erenburg *et al*. (2011), p. 292.

[121]   Erenburg *et al*. (2011), p. 292.

> [J]ust relying on many of Cammer's factors does not necessarily prove that the stock in question behaved in an efficient manner. Many of the factors, like the existence of market makers and coverage by securities analysts, do not even go to the market behavior of a stock. Other factors, like the average weekly trading volume, are imprecise as well, and certainly do not show or prove market efficiency. Indeed, during the Internet boom, many stocks exhibited relatively high average weekly trading volumes, but also behaved in a volatile manner, often rising many dollars per share without the disclosure of news or material information concerning the company.[122]

91. It is also well-understood, based on a large body of research in the decades following *Basic*, that every large public company's securities (common stock and notes) do not *always* trade in an efficient market. As Bajaj *et al.* (2014) note:

> [S]ince Basic was decided, a very large body of economic literature has established that while actively traded and widely followed securities that trade on well-developed public markets are generally informationally efficient, violations of market efficiency are far more numerous and systematic than was previously thought, given limits to arbitrage. As a result, security prices can deviate from what would be observed in efficient markets, sometimes over extended periods of time. What is more, such instances of market inefficiencies (or "anomalies") are observed even for stocks issued by some of the largest publicly traded companies that are extensively followed by analysts and widely traded by investors. Tellingly, the 2013 Nobel Prize in Economics was shared by Eugene Fama, the father of market efficiency theory and Robert Shiller, one of that theory's principal critics.[123]

92. In short, economists do not consider the indirect indicia of efficiency as evidence of market efficiency. Academic studies, including those I have discussed above, have demonstrated that the actual relationship between these indirect indicia and efficiency is at best tenuous. From an economic perspective, direct tests of efficiency are necessary to prove that a security traded in an efficient market throughout the class period.

---

[122]   Ferrillo *et al.* (2004), p. 128.

[123]   Bajaj *et al.* (2014), p. 170.

## VI.    Conclusion

93. For the reasons discussed above, the direct tests of market efficiency that I conducted overwhelmingly demonstrate that the Vale Securities traded in *inefficient* markets throughout the Class Period.  These results are robust to sensitivity analyses where I consider alternative methods of calculating abnormal returns, and alternative subsets of news days.

94. The indirect indicia of market efficiency are not probative from an economic perspective as they have little relationship to actual efficiency.  In contrast, the academic literature has well-defined tests of efficiency, which I have relied upon in this report, to determine if a security trades in an efficient market over periods of time.

Respectfully submitted,

Sumon C. Mazumdar, Ph.D.

**Appendix A**

**SUMON C. MAZUMDAR, Ph.D.**
**Vice President**

Phone: 415 263 2223                                                                                           650 California Street
Mobile: 925 899 8906                                                                                                      Floor 23
sumon.mazumdar@analysisgroup.com                                                              San Francisco, CA 94108

Dr. Mazumdar is a financial economist with over twenty years of experience advising clients in a wide range of industries on complex litigation issues.  He has testified in a mediation, depositions, and submitted expert reports in federal and state courts and in US Tax Court.

Dr. Mazumdar has testified on class certification issues and led consulting teams in analyzing class certification issues, materiality, loss causation, and damages claims in numerous securities fraud cases. As an expert on valuation, Dr. Mazumdar's experience includes leading consulting teams in cases related to the valuation of debt securities, derivatives, the valuation of biotech assets, and equity interests in partnerships.  As a capital markets expert, Dr. Mazumdar has led consulting teams in cases related to mutual fund trading, algorithmic trading, foreign exchange, and option trading.  As a damages expert, Dr. Mazumdar has led consulting teams assess damages in a variety of breach of contract cases.

In addition to his work as an economic consultant, Dr. Mazumdar is a member of the finance faculty at the Haas School of Business, University of California, Berkeley where he teaches undergraduate and graduate courses on corporate finance and valuation.  He also serves on the editorial board of the Journal of Investment Management (a leading finance journal for academics and practitioners with five Nobel laureates in Economics on its advisory board) and on American Bar Association (ABA) Section of Litigation leadership committees.  He has held tenured professorships at McGill University and York University, Canada, and has served as a research scholar at the US Federal Reserve Bank of San Francisco.  Dr. Mazumdar has published widely on valuation, banking, risk management, and securities law issues, and has presented his research before the Securities and Exchange Commission (SEC), the International Monetary Fund (IMF), and at major universities and conferences.  His research has been cited by major news outlets, and in a brief presented to the US Supreme Court.

A-1

## EDUCATION

M.A. and Ph.D., economics, Southern Methodist University

BSc., economics (honors), St. Xavier's College, University of Calcutta

## CONSULTING EXPERIENCE

| | | |
|---|---|---|
| 2016–Present | **Analysis Group, Inc.** <br> Vice President | |
| 2012–2016 | **Navigant Economics** <br> Lead Director of Securities & Finance Practice | |
| 2011–2012 | **AFE Consulting** <br> Managing Director | |
| 1998–2011 | **LECG LLC** <br> Director (2007–2011). <br> Principal (2006–2007) <br> Senior Managing Economist (1999–2006) <br> Managing Economist (1998–1999) | |

## ACADEMIC EXPERIENCE

| | |
|---|---|
| 1999–Present | **Haas School of Business, University of California, Berkeley** <br> Continuing Lecturer, Finance Department |
| 1997–1998 | **Schulich School of Business, York University, Toronto** <br> Associate Professor of Finance (tenured) |
| Fall 1997 | **Federal Reserve Bank of San Francisco, Economic Research Department** <br> Research Scholar |
| 1996–1997 | **Haas School of Business, University of California, Berkeley** <br> Visiting Associate Professor of Finance |
| 1990–1997 | **Faculty of Management, McGill University, Montreal** <br> Associate Professor of Finance (tenured) (1996–1997) <br> Visiting Associate Professor of Finance (1990–1996) |
| 1996 | **University of Strathclyde, Glasgow** <br> Academic Visitor – Department of Accountancy and Finance |
| 1992 | **People's University of China (Renmin University of China), Beijing** <br> Academic Visitor – Department of Accountancy and Finance |
| 1989–1990 | **The University of Texas at Dallas** <br> Lecturer – School of Social Sciences |

**EXPERT WITNESS ENGAGEMENTS (LAST FOUR YEARS)**

▪ **In re: Advance Auto Parts, Inc. Securities Litigation**
US District Court, District of Delaware
Submitted expert report and provided deposition testimony rebutting the plaintiffs' expert report on market efficiency. (2020)

▪ **Belle Haven Capital Management, Inc., Plaintiff, Against Mark W. Steffen, Defendant, Mark W. Steffen, directly and derivatively on behalf of Belle Haven Capital Management, Inc., and Third-Party Plaintiff vs. Joseph M. Dalton and Stephen J. Schum, Defendants, and Belle Haven Capital Management, Inc., Nominal Third-Party Counterclaim Defendant**
Supreme Court of the State of New York, County of Westchester
Submitted direct and rebuttal reports in a breach of contract matter related to valuation of shares in a holding company operating as a general partner of an investment advisory company that manages various fixed-income asset portfolio strategies for its clients. (December 2019, January 2020)

**SELECTED CONSULTING EXPERT PROJECTS**

**Securities cases**

▪ **In re Allergan PLC Securities Litigation**
US District Court, Southern District of New York

Led a team supporting an expert on materiality issues in this securities fraud class action arising from the impact of purported misrepresentations related to the relationship between Allergan's breast implants and breast implant associated anaplastic large cell lymphoma ("BIA-ALCL") on Allergan's stock price.

▪ **Lou Baker, et al. v. SeaWorld Entertainment, Inc., et al.**
US District Court, Southern District of California
Led teams supporting experts on materiality, loss causation, and damages in this securities fraud class action arising from the impact of purported misrepresentations related to the documentary Blackfish on SeaWorld's stock price.

▪ **In re: Federal Home Loan Mortgage Corporation (Freddie Mac) Securities Litigation**
US District Court, Southern District of New York
Led a consulting team that developed economic models and analyses to rebut the plaintiffs' claim that Freddie Mac Series Z preferred stock traded in an efficient market.

▪ **Ohio Public Employees Retirement System, et al. v. Federal Home Loan Mortgage Corporation (Freddie Mac), et al.**
US District Court, Northern District of Ohio, Eastern Division (Youngstown)
Led a consulting team that developed economic models and arguments to assess the market efficiency for Freddie Mac's common stock and the plaintiff's materiality claims.

▪ **Lawrence E. Jaffe Pension Plan, et al. v. Household International, Inc., et al.**
US District Court, Northern District of Illinois, Eastern Division
As consulting expert, developed economic arguments and empirical analyses related to loss causation and damages in this securities fraud class action that arose from purported accounting irregularities and predatory lending practices to purportedly subprime borrowers.

A-3

- **SEC v. Manouchehr Moshayedi**
  US District Court, Central District of California
  Retained by the defendant's counsel to conduct economic analyses to review the merits of the SEC's insider trading allegations against the defendant, the founder and former CEO of sTec, a maker of custom memory solutions.

### Debt and derivatives

- **Employee stock option valuation**
  Retained by Cisco Systems, Inc., to analyze the economic effects of different employee stock option (ESO) valuation models permitted under FAS 123R; presented to the SEC's chief economist and chief accountant, and their research staff. Developed a model to value non-traded ESOs under FAS 123R, which is used by several major technology companies for financial reporting, including Cisco. This method was published as "A Matrix-Based Lattice Model to Value Employee Stock Options," a lead article in The Journal of Derivatives.

- **Argentine sovereign debt valuation model**
  Valued government promissory notes with unique contractual provisions under default that the Argentine government offered to a major US bank's Argentine subsidiary as part of a swap agreement in 2001. This valuation was based on the default probabilities implied by contemporaneous Argentine bond market data.

- **Petróleos de Venezuela SA, et al. v. MUFG Union Bank NA, et al.**
  US District Court, Southern District of New York
  Supported a former hedge fund manager and provided consulting services in a dispute related to repudiation risk associated with a collateralized debt instrument issued by a Venezuelan state-owned enterprise.

- **United States v. Jean Boustani, et al.**
  US District Court, Eastern District of New York
  Led team that supported a former hedge fund manager and provided consulting services concerning the materiality of corruption risk-related disclosures in offering materials related to emerging market debt instruments sent to institutional investors. These materials were related to structured finance debt offerings backed by loans to state-owned enterprises in Mozambique.

- **In the Matter of Franklin Advisers, Inc. (SEC administrative proceeding)**
  Developed an economic model to determine the distribution payment from a Fair Fund established by the SEC to each investor injured by market timing in various Franklin Templeton Investments. This model was adopted by the independent distribution consultant (IDC) in the proposed plan of distribution submitted to the SEC.

- **Confidential matter**
  Led consulting team to assist testifying expert value a biotech asset.

- **SEC v. Manouchehr Moshayedi**
  US District Court, Central District of California
  Retained by the defendant's counsel to conduct economic analyses to review the merits of the SEC's insider trading allegations against the defendant, the founder and former CEO of sTec, a maker of custom memory solutions.

A-4

- *Estate of Richie C. Heck  v. Commissioner of Internal Revenue Service (IRS)*
  US Tax Court
  Developed economic models and analyzed the impact of discounts, lack of control, and liquidity in determining the fair market value of a minority interest in F. Korbel & Bros., Inc.

## Market Microstructure

- **US v. Aiyer**
  US District Court, Southern District of New York
  Led team supporting an academic affiliate and provided consulting services in a dispute related to alleged collusion by foreign exchange dealers in fixing prices.

- **SEC investigation**
  Provided consulting services in an SEC investigation regarding the customer order routing protocol used by an options broker.

## Mutual Fund Fees Litigation Under Section 36(b) of the Investment Company Act

- **In re: Davis New York Venture Fund Fee Litigation; Chill, et al. v. Calamos Advisors LLC**
  US District Court, Southern District of New York
  Retained by counsel to support experts and provide consulting services in these cases filed under Section 36(b) of the Investment Company Act in the Southern District of New York. Topics researched included the economic reasonableness of mutual fund fees, the relative performance of mutual funds, competitiveness of the mutual fund industry, economies of scale, determinants of mutual fund fees, the effect of fund size on performance, and board process.

## Mergers

- **In re: Good Technology Corporation Stockholder Litigation, C.A.**
  Court of Chancery of the State of Delaware
  Consulting expert in a shareholder class action against a technology firm's board of directors alleging that the board breached its fiduciary duty in selling the company to a major technology firm in the same field.

## Breach of Contract

- **American National Bank and Trust Company of Chicago, as Trustee f/b/o Emerald Investments LP, and Emerald Investments LP, an Illinois Partnership v. Allmerica Financial Life Insurance and Annuity Company**
  Consulted with counsel and developed an economic framework to evaluate certain liability aspects in a breach of contract claim involving certain mutual fund trading strategies.

- **Madison Tyler Holdings, LLC, et al. v. Financial Asset Trading & Technology of California, LLC, et al.; Financial Asset Trading & Technology of California, et al. v. Madison Tyler Holdings, LLC, et al.; and related arbitration Madison Tyler Holdings, a Delaware Limited Liability Company, et al. v. Rajashree Karwa**
  Arbitration before JAMS. Served as a consulting expert on the potential arbitrage profits from specific high-frequency algorithmic trading strategies.

- **Winstar cases**
  Statewide Savings Bank, S.L.A. v. US (US Court of Federal Claims); **Sterling Savings Association and Sterling Financial Corporation v. US**, US Court of Federal Claims; **California Federal Bank, FSB v. US**;

**American Heritage Bancorp v. US**; **Federal Deposit Insurance Corporation v. US**; **Mid-Continent Federal Savings Bank v. US** (US Court of Federal Claims)
As expert for the DOJ, developed economic models to rebut plaintiffs' damage claims of breach of contract from the passage of the Financial Institutions Reform and Recovery Act of 1989 in several major cases.

## PUBLICATIONS

**Refereed Publications**

1.  "Guaranty Funds and Moral Hazard in the Insurance Industry: A Theoretical Perspective" (with C. William Sealey, and John M. Gandar), International Trade and International Finance: Explorations on Contemporary Issues, edited by Malabika Roy and Saikat Sinharoy, Springer India 2016, 527–546.

2.  "The Problem of Hindsight Bias in Fraudulent Conveyance Cases: A Review of Possible 'Market-Based' Solutions" (with Anand Goel), Research in Law and Economics, 2015, Vol. 27, 91–117.

3.  "Assessing Market Efficiency for Reliance on the Fraud-on-the-Market Doctrine after Wal-Mart and Amgen" (with Mukesh Bajaj and Daniel A. McLaughlin), Research in Law and Economics, 2014, Vol. 26, 161–207.

4.  "China's Corporate Bond Market Development: Information Asymmetry and Security Design Implications" (with Andrew H. Chen and Rahul Surana), The Chinese Economy, Vol. 44, No. 5, September–October 2011, 6–33.

5.  "Using Auctions to Price Employee Stock Options: The Case of Zions Bancorporation ESOARS" (with Vikram Nanda and Rahul Surana), Financial Analysts Journal, November/December 2009, Vol. 65, No. 6, 79–99."The NUA Benefit and Optimal Investment in Company Stock in 401(K) Accounts" (with Mukesh Bajaj, Vikram Nanda and Rahul Surana), Research in Finance, 2009, Volume 25, 203–227.

6.  "Competition in IPO Underwriting: Time Series Evidence" (with Mukesh Bajaj and Andrew H. Chen), Research in Finance, 2008, Volume 24, 1–26.

7.  "A Matrix-Based Lattice Model to Value Employee Stock Options" (with Mukesh Bajaj, Rahul Surana and Sanjay Unni), Journal of Derivatives, Fall 2006, 14 (1), 9–26."Correlated Default Risks and Bank Regulations" (with Andrew H. Chen, Nengjiu Ju, and Avinash Verma), Journal of Money Credit and Banking, 2006, 38(2), 377–398.

8.  "Corporate Disclosure Quality and the Loan Spread On Private Debt," (with Partha Sengupta), Financial Analysts Journal, 2005, 61(3), 83–95.

9.  "Assigning Functional Returns in an Integrated Firm" (with Shanto Ghosh), Tax Planning International Transfer Pricing, November 2004.

10. "Securities Class Action Settlements: An Empirical Analysis" (with Mukesh Bajaj and Atulya Sarin), Santa Clara Law Review, 2003, Volume 43, 1001–1033.

11. "Universal Banking Under Bilateral Information Asymmetry" (with Andrew H. Chen and Sanjay Banerji), Journal of Financial Services Research, 2002, 22:3, 169–187.

12. "Cost of Issuing Preferred Stock: An Empirical Analysis" (with Mukesh Bajaj and Atulya Sarin), Journal of Financial Research Volume XXV, No. 4, Winter 2002, 577–592.

13. "Privatization: A Theoretical Framework" (with V. Errunza), Journal of International Financial Markets, Institutions and Money, 2001, (11) 3–4, 339–362.

14. "The "Cost" of Offering Price-Matching Refund Policies: A Contingent Claims Perspective" (with J. Srivastava), Research in Finance, 2001, (18), 133–151.

15. "Monitoring and Bank Loan Pricing" (with A. H. Chen and Y. Yan), Pacific Basin Finance Journal, 2000 (8), 1–24.

16. "An Empirical Analysis of the Effects of the FDICIA of 1991 on Commercial Banks" (with A. H. Chen, M. Millon-Cornett and H. Tehranian), Research in Finance, 1999, Vol. 17, 41–64.

17. "Loan Sales and Bank Liquidity Management" (with A. H. Chen), International Journal of Theoretical and Applied Finance, April, 1999, Vol. 2, No. 2, 113–129.

18. "Regulatory Monitoring, Closure Costs and Bank Moral Hazard Behavior," Journal of Regulatory Economics, 1997, 12, 265–287.

19. "A Dynamic Model of Firewalls and Non-Traditional Banking" (with A. H. Chen), Journal of Banking and Finance, 1997, 21, 393–416.

20. "Fairly Priced Deposit Insurance, Incentive Compatible Regulations and Bank Asset Choices" (with S. H. Yoon), The Geneva Papers on Risk and Insurance Theory, June, 1996, 21(1), 123–141.

21. "Loan Monitoring, Competition and Socially-Optimal Bank Regulations" (with S. H. Yoon), Journal of Risk and Insurance, 1996, 63(2), 279–312.

22. "Bank Regulations, Capital Structure and Risk," Journal of Financial Research, 1996, 19(2), 209–228.

23. "Regulations, Lender Identity and Bank Loan Pricing" (with A. H. Chen and M-W. Hung), Pacific Basin Finance Journal, 1996, 4(1), 1–14.

24. "Loan Guarantees and the Optimal Financing and Investment Policies of Multi-National Corporations" (with A. H. Chen), Research in Finance, 1996, Supplement 2, 81–104.

25. "Behavior of International Stock Return Distributions: A Simple Test of Functional Form" (with V. Errunza and K. Hogan), International Review of Economics and Finance, 1996, 5(1), 51–61.

26. "Loan Covenants and Corporate Debt Policy Under Bank Regulations" (with A H. Chen and M-W. Hung), Journal of Banking and Finance, 1995, 19(8), 1419–1436.

27. "Interest Rate Linkages within the EMS and Bank Credit Supply" (with A.H. Chen), European Financial Management, 1995, 1(1), 37–48.

A-7

28. "The Regulatory Safety Net and Bank Moral Hazard Behavior: A Contingent-Claims Analysis" (with A. H. Chen), Research in Finance, 1995, 12, 115–140.

29. "Valuation of Parent Guarantees of Subsidiary Debt: Ownership, Risk and Leverage Implications" (with A.H. Chen and M-W. Hung), Pacific Basin Finance Journal, 1994, 2, 391–404.

30. "Impact of Regulatory Interactions on Bank Capital Structure" (with A. H. Chen), Journal of Financial Services Research, 1994, 8(4), 283–300.

31. "An Instantaneous Control Model of Bank Reserves and Federal Funds Management" (with A.H. Chen), Journal of Banking and Finance, 1992, 16(6), 1073–1095.

32. "Fiscal Policy with Sector Differences in Unemployment Regimes and Fix-Flex Prices" (with B. Moitra), Research in Finance, 1992, 10, 231–237.

33. "Analyzing Functional Forms of Stock Returns" (with J. Hirschberg, D. Slottje and G. Zhang), Applied Financial Economics, 1992, 2–4, 221–227.

## Chapters and Columns

1. "Securities Fraud Class Actions: A Practical Approach to Your Initial Case Assessment" (with Jessie Gabriel), Securities Litigation, Spring 2016, Vol. 26 No. 23.

2. "The Reliance Element in U.S. and Canadian Securities Class Actions" (with James K. Goldfarb, Usman M. Sheikh, and Sarah Woods), Securities Litigation, Summer 2015, Vol. 25, No. 4, September 9, 2015.

3. "The Global Financial Crisis and Reinterpreting Lessons from History" (with Nikolai Caswell), Securities Litigation, 2015, Winter: Vol. 25 No. 2, 17–29.

4. "Halliburton II: Possible Implications on Role of Experts in Securities Class Actions," ABA Section of Litigation, Expert Witnesses Subcommittee, News & Developments, March 17, 2015.

5. "Economic Consequences: The Real Cost of U.S. Securities Class Action Litigation" (with Mukesh Bajaj, Nikolai Caswell, Anand Goel, and Rahul Surana), issued by Institute for Legal Reform, US Chamber of Commerce, 2014.

6. "Multi-Functional Transfer Pricing in India: It Just Doesn't Add Up!" (with Shanto Ghosh), Comment, International Tax Review, November 1, 2004.

7. "Making Sense of Transfer Pricing" (with Shanto Ghosh), Edits & Columns, Financial Express, India, Saturday, August 14, 2004.

8. "Privatization Options" (with Vihang Errunza and Amadou Sy), Blackwell's Encyclopedia of Financial Economics, editors Dean Paxson and Douglas Wood, 1997.

9. "Lending to Developing Countries," section in Chapter 16, Bank Management: Text and Cases (Third Edition) by A. Coleman, G. Hempel and D. Simonson, 1989, 668–670.

10. "Impact of Increasing U.S. Dependency on Foreign Financing," 1989, section in Chapter 16, Bank Management: Text and Cases (Third Edition) by A. Coleman, G. Hempel and D. Simonson, 1989, 670–673.

11. "Foreign Banks in the United States," section in Chapter 16, Bank Management: Text and Cases (Third Edition) by A. Coleman, G. Hempel and D. Simonson, 1989, 673–674.

## Case Studies and Case Teaching Notes

1. "Isha Therapeutics: Valuing a Deal," (with Amitabh Chandra), Harvard Business School case no. 623-090, June 12, 2023.

2. "Bergner Construction Company," case 18 in Bank Management: Text and Cases (Third Edition) by A. Coleman, G. Hempel and D. Simonson, 1989, 563–568.

3. "Ted Reid: The Parity Between European Put and Call Options," case 18 Case Studies in Finance Using Microsoft Excel by J. Johnson and D. Slottje, 1989, 139–143.

4. "Bergner Construction Company," Bank Management: Text and Cases (Third Edition) by A. Coleman, G. Hempel and D. Simonson, 1989, 128–132.

5. "Global Metals and Machinery Company, Inc.," Bank Management: Text and Cases (Third Edition) by A. Coleman, G. Hempel and D. Simonson, 1989, 91–96.

6. "Bostwick Stores," Bank Management: Text and Cases (Third Edition) by A. Coleman, G. Hempel and D. Simonson, 1989, 101–113.

7. "Madison County National Bank," Bank Management: Text and Cases (Third Edition) by A. Coleman, G. Hempel and D. Simonson, 1989, 55–62.

8. "First National Bank," Bank Management: Text and Cases (Third Edition) by A. Coleman, G. Hempel and D. Simonson, 1989, 150–157.

## Conference Proceedings

1. "Loan Guarantees and the Optimal Financing and Investment Policies of Multi-National Corporations," conference version (with Andrew H. Chen), French Finance Association, Bordeaux, 1995, Vol. I, June 29, Session 2, 1–30.

2. "Regulatory Monitoring, Closure Costs and Bank Moral Hazard Behavior," conference version, French Finance Association, Bordeaux, 1995, Vol. II, June 30, Session 10, 1–23.

3. "Bridge Financing, Delegated Monitoring and Corporate Debt Policy," conference version (with Andrew H. Chen and Mao-Wei Hung), FDICIA: An Appraisal. Proceedings of the 29th Annual Conference on Bank Structure and Competition, 1993, Federal Reserve Bank of Chicago, 285–303.

4. "Loan Monitoring, Competition and Socially Optimal Bank Capital Regulations," conference version (with Suk H. Yoon), European Finance Association, Copenhagen, 1993, Vol. I, 1D-2, 1–35.

A-9

5.  "Loan Monitoring, Competition and Socially Optimal Bank Capital Regulations," conference version (with Suk H. Yoon), French Finance Association, La Baule, France, 1993, Vol. II, June 29, A-2, 1–35.

6.  "Bridge Financing, Delegated Monitoring and Corporate Debt Policy," conference version (with Andrew H. Chen and Mao-Wei Hung), European Finance Association, Lisbon, 1992, Vol. I, E1- 3, 1–28.

7.  "Fairly Priced Deposit Insurance, Incentive Compatible Regulations and Bank Asset Choices," (Conference version), (with Suk H. Yoon), European Finance Association, Lisbon, 1992, Vol. I, C3-1, pp. 1-29.

8.  "An Instantaneous Control Model of Bank Reserves and Federal Funds Management" conference version (with Andrew H. Chen), European Finance Association, Rotterdam, 1991, Vol. III, E2, 1–25.

9.  "An Instantaneous Control Model of Bank Reserves and Federal Funds Management," conference version (with Andrew H. Chen), French Finance Association, Louvain, Belgium, 1991, Vol. II, I2, 1–25.

10. "Regulations and Bank Capital Structure: A Contingent-Claims Approach," conference version, French Finance Association, Jouey-en-Josas, France, 1990, Vol. II, F1, pp. 1–32.

## SELECTED HONORS, AWARDS, AND GRANTS

### Honors

2015–Present    **Sumon C. Mazumdar Fellowship**
Haas School of Business, University of California, Berkeley
This endowed fellowship funded by a former student and matched by a grant from the university was established in my honor for having "inspired … students into the world of corporate finance."

2008    **Most Prolific Authors in the Finance Literature, 1959–2008**
Listed in this study of most prolific finance scholars globally over the course of fifty years; updates a paper published in the Journal of Finance Literature by Cooley and Heck, 2005.

2002    **Top 1000 Finance Researchers Globally, 1990–2001**
Included this list compiled by Kam C. Chan, Carl R. Chen, and Thomas L. Steiner in "Production in the Finance Literature, Institutional Reputation, and Labor Mobility in Academia: A Global Perspectives," Financial Management, Winter 2002

1995–1996    **Shastri Indo-Canadian Institute Board of Directors**
McGill University representative

1995    **Profiles in Business and Management: An International Directory of Scholars and Their Research**, published by Harvard Business School (HBS)

1995    **International Directory of Business and Management Scholars and Research**, published by Harvard Business School (HBS)

1988–1989    **Who's Who Among International Students in American Universities & Colleges**

**Awards**

1991     **Institute of Canadian Bankers Award for Best Paper on Financial Institutions and Markets**
Northern Finance Association Conference

1990     **Outstanding Student Research Paper Award**
Southwestern Social Sciences Association

**Grants**

1997–2000     **Social Sciences and Humanities Research Council of Canada (SSHRC) Research Grant,** "The Effects of Prudential Bank Regulatory Policy: Theory and Empirical Evidence"

1995–1998     **Fonds pour la Formation de Chercheurs et l'Aide a la Recherche (FCAR) Research Grant**, "Regulatory Policy, Bank Asset Risk and Capital Structure"

1993–1996     **Social Sciences and Humanities Research Council of Canada (SSHRC) Research Grant**, "Regulatory Policy and Bank Risk"

1991–1995     **McGill University**
Various grants for research and travel

1993–1994     **Shastri Indo-Canadian Institute Partnership Programme Seed Money,** with K. Bawa, "Competitive Strategies in Indian Banking: Financial and Marketing Imperatives for Promoting Business Growth and Economic Development"

1993     **Association of Deans of Southeast Asian Graduate Schools of Management Grant**, with V. Errunza, "Efficiency and Valuation Aspects of Privatization"

## EDITOR AND JOURNAL REFEREE

Associate Editor, Journal of Investment Management, May 2016–present.

Refereed for finance and economics journals including the Journal of Money, Credit and Banking, the Journal of Risk and Insurance, the Journal of Banking and Finance, Financial Management, the Financial Analysts Journal, The Geneva Papers on Risk and Insurance Theory, the Journal of Business Finance & Accounting, and the International Review of Economics & Finance.

**Appendix B**
**Materials Relied Upon**

**Legal Documents *In Re Vale S.A. Securities Litigation***

1. Consolidated Class Action Complaint for Violations of Federal Securities Laws, *In Re Vale S.A. Securities Litigation* , United States District Court, Eastern District of New York, 19-cv-526-RJD-SJB, filed October 25, 2019.

2. Memorandum and Order, *In Re Vale S.A. Securities Litigation,* United States District Court, Eastern District of New York, 19-cv-526-RJD-SJB, filed March 31, 2022.

3. Report & Recommendation, *In Re Vale S.A. Securities Litigation* , United States District Court, Eastern District of New York, 19-cv-526-RJD-SJB, filed January 11, 2022.

**Expert Reports *In Re Vale S.A. Securities Litigation***

1. Corrected Expert Report on Market Efficiency of Professor Steven P. Feinstein, Ph.D., CFA, In Re Vale S.A. Securities Litigation, United States District Court, Eastern District of New York, No. 19-cv-526-RJD-SJB, filed  February 18, 2021, and backup materials thereto.

2. Expert Reply Report on Loss Causation and Damages of Professor Steven P. Feinstein, Ph.D., CFA, I*n Re Vale S.A. Securities Litigation* , United States District Court, Eastern District of New York, No. 19-cv-526-RJD-SJB, filed May 12, 2023.

3. Rebuttal Expert Report of Walter N. Torous, Ph.D., *In Re Vale S.A. Securities Litigation* , United States District Court, Eastern District of New York, No. 19-cv-526-RJD-SJB, filed April 9, 2021, and backup materials thereto.

**Dr. Feinstein's Reports in Prior Cases**

1. Feinstein, Steven, "Corrected Report on Market Efficiency," *In re Petrobas Securities Litigation* , Case 1:14-cv-09662-JSR, filed October 23, 2015.

2. Feinstein, Steven, "Report on Market Efficiency," *In re American Realty Capital Properties, Inc. Litigation* , Case 1:15-mc-00040-AKH, filed August 23, 2017.

3. Feinstein, Steven, "Report on Market Efficiency," *Bollinger Grae v. Correction Corporation of America, et al.* , Case 3:16-cv-02267, filed June 1, 2018.

4. Feinstein, Steven, "Report on Market Efficiency," *In re RH, Inc. Securities Litigation* , Case 4:17-cv-00554-YGR, filed June 22, 2018.

5. Feinstein, Steven, "Report on Market Efficiency,"  *In re Equifax Inc. Securities Litigation* , Case 1:17-cv-03463-TWT, filed March 29, 2019.

6. Feinstein, Steven, "Report on Market Efficiency," *In re: Grupo Televisa Securities Litigation* , Case 1:18-cv-01979-LLS, filed October 30, 2019.

**Appendix B**
**Materials Relied Upon**

**Research Articles and Textbooks**

1.  Asquith, Paul, Michael B. Mikhail, and Andrea S. Au, "Information content of equity analyst reports," *Journal of Financial Economics* , 2005, Vol. 75.

2.  Bajaj, Mukesh, Sumon C. Mazumdar, and Daniel A. McLaughlin, "Assessing Market Efficiency For Reliance On The Fraud-on-The-Market Doctrine After Wal-Mart And Amgen, *The Law and Economics of Class Actions, Research in Law and Economics* , 2014, Vol. 26.

3.  Barber, Brad M., Paul A. Griffin, and Baruch Lev, "The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency," *Journal of Corporation Law* , 1994, Vol. 19.

4.  Black, Fischer, "Noise," *The Journal of Finance* , 1986, Vol. 41(3).

5.  Bessembinder Hendrik et al., "Measuring abnormal bond performance," *Review of Financial Studies* , 2009, Vol. 22.

6.  Bodie, Zvi, Alex Kane and Alan. J. Marcus, *Investments* , 10th Ed., 2014, Irwin: McGraw-Hill.

7.  Bradley, Daniel, Jonathan Clarke, Suzanne Lee, and Chayawat Ornthanalai, "Are Analysts' Recommendations Informative? Intraday Evidence on the Impact of Time Stamp Delays," *Journal of Finance,* 2014, Vol. 69, No. 2.

8.  Brealey, Richard A., Stewart C. Myers, and Franklin Allen, *Principles of Corporate Finance* , 12th Ed., 2017, Irwin: McGraw-Hill.

9.  Collin-Dufresne, Pierre, Robert S. Goldstein and J. Spencer Martin, "The Determinants Of Credit Spread Changes," *Journal of Finance* , 2001, Vol. 56.

10. Erenburg, Grigori, Janet Kiholm Smith, and Richard L. Smith, "The Paradox of 'Fraud-on-the-Market Theory': Who Relies on the Efficiency of Market Prices?" *Journal of Empirical Legal Studies* , 2011, Vol. 8(2).

11. Fabozzi, Frank, *Bond Markets, Analysis and Strategies* , 5th Ed., 2004, Pearson/Prentice-Hall.

12. Fama, Eugene F., "Efficient Capital Markets: A Review Of Theory And Empirical Work," *The Journal of Finance* , 1970, Vol. 25(2).

13. Fama, Eugene F., "Efficient Capital Markets: II," *The Journal of Finance* , 1991, Vol. 46(5).

14. Ferrillo, Paul A., Frederick C. Dunbar, David Tabak, "The 'Less Than' Effcient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-the-Market Cases," *St. John's Law Review* , 2004, Vol. 78(1).

15. Kothari, S.P., "Capital markets research in accounting," *Journal of Accounting and Economics* , 2001, Vol.

16. Lo, Andrew, W., "Efficient Markets Hypothesis," *New Palgrave Dictionary of Economics* , 2nd Ed., 2008, S. N. Durlauf & L. E. Blume, (Eds.), Palgrave McMillan.

17. Maul, Daniel and Dirk Schiereck, "The Bond Event Study Methodology Since 1974," *Review of Quantitative Finance and Accounting* , 2017, Vol. 48.

18. Merkley, Kenneth, Roni Michaely, and Joseph Pacelli, "Does the Scope of the Sell-Side Analyst Industry Matter? An Examination of Bias, Accuracy, and Information Content of Analyst Reports," *The Journal of Finance* , 2017, Vol. 72.

**Appendix B**
**Materials Relied Upon**

19. Tabak, David I., "Use and Misuse of Event Studies to Examine Market Efficiency," *NERA Economic Consulting*, April 30, 2010, available at <https://www.nera.com/content/dam/nera/publications/archive2/PUB_Use_Misuse_of_Event_Studies_0410_final.pdf>.

20. Tabak, David I., "Testing Securities Market Efficiency With Cammer Factors," *Law360*, February 5, 2019.

21. Tabak, David I. and Frederick C. Dunbar, "Materiality and magnitude: Event studies in the courtroom," *Litigation Services Handbook: The Role of the Financial Expert*, 2001, R. L. Weil, M. J. Wagner, & P. B. Frank (Eds.), 3rd Ed., Wiley.

22. Tetlock, Paul C., Maytal Saar-Tsechansky, and Sofus Macskassy, "More than words: quantifying language to measure firms' fundamentals," *Journal of Finance*, 2008, Vol. 63.

23. Tversky, Amos and Daniel Kahneman, "Judgment Under Uncertainty: Heuristics and Biases," Science, New Series, September 27, 1974, Vol. 185, No. 4157.

24. Villanueva, Miguel and Steven Feinstein, "Securities Litigation Event Studies in the Covid Volatility Regime," *Journal of Forensic Economics*, 2022, Vol. 30(1).

25. Villanueva, Miguel and Steven Feinstein, "Stock price reactivity to earnings announcements: the role of the Cammer/Krogman factors," Review of Quantitative Finance and Accounting, 2020, Vol. 57.

26. Weiss, Neil A., *Introductory Statistics*, 9th Ed., 2012, Addison-Wesley.

**News Sources**

1. Dow Jones, "Factiva Homepage," available at <https://visit.dowjones.com/factiva/lp/dg/factiva-1/>.

2. Factiva.

3. Mining Business Media, "About," available at <https://www.miningbusiness.net/content/about>.

4. Moody's, "Our Global Presence," available at <https://ratings.moodys.io>.

5. Nasdaq, "RTT News," available at <https://www.nasdaq.com/publishers/rttnews>.

6. SEC Edgar.

7. SEC, "Form 6-K: Report of Foreign Private Issuer Pursuant to Rule 13a-16 OR 15d-16 Under the Securities Exchange Act of 1934," available at <https://www.sec.gov/files/form6-k.pdf>.

8. SEC, "Vale S.A. CIK#: 0000917851," available at <https://www.sec.gov/cgi-bin/browse-edgar?CIK=0000917851&owner=exclude>.

9. The Fly on the Wall, "The Fly On The Wall," available at <https://theflyonthewall.com/>.

10. University of Chicago Library, "Earnings Call Transcripts in Factiva," available at <https://guides.lib.uchicago.edu/Factiva/transcripts>.

**Appendix B**
**Materials Relied Upon**

**Data**

1.  Bloomberg.

2.  Center for Research in Security Prices.

3.  Federal Reserve Economic Data.

4.  ICE Index Platform Index Finder.

5.  Kenneth R. French Data Library, available at <https://mba.tuck.dartmouth.edu/pages/faculty/ken.french/data_library.html>.

6.  Morningstar Direct.

7.  New York Stock Exchange, "Holidays & Trading Hours," available at <https://www.nyse.com/markets/hours-calendars>.

8.  Refinitiv.

9.  Standard & Poor Capital IQ.

**Other Publicly Available Documents Cited in the Report**

1.  Brief for Former SEC Commissioners and Officials and Law Professors as Amici Curiae Supporting Petitioners, *Halliburton Co. v. Erica P. John Fund, Inc.*, Supreme Court of the United States, No. 13-317, January 6, 2014.

2.  *Ohio Public Employees Retirement System et al. v. Federal Home Loan Mortgage Corporation et al.*, United States District Court Northern District of Ohio Eastern Division, Case No. 4:08CV0160, Memorandum of Opinion and Order, filed 14 August, 2018.

**Other Publicly Available Documents Cited in the Appendix**

1.  S&P Dow Jones Indices, "S&P Metals & Mining Select Industry Index," May 31, 2023, available at < https://www.spglobal.com/spdji/en/idsenhancedfactsheet/file.pdf?calcFrequency=M&force_download=true&hostIdentifier=48190c8c-42c4-46af-8d1a-0cd5db894797&indexId=2347>.

2.  ICE, "Bond Index Methodologies," August 3, 2022, available at <https://www.ice.com/publicdocs/data/Bond_Index_Methodologies.pdf>.

3.  S&P Global, "S&P 500 Overview," available at <https://www.spglobal.com/spdji/en/indices/equity/sp-500/#overview>.

4.  SEC, "Form 20-F: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended: December 31, 2016 Commission file number: 001-15030 Vale S.A.," April 10, 2017, available at <https://www.sec.gov/Archives/edgar/data/917851/000104746917002477/a2231407z20-f.htm>.

5.  Vale, "Financial Statements," December 31, 2018, available at <https://api.mziq.com/mzfilemanager/v2/d/53207d1c-63b4-48f1-96b7-19869fae19fe/d29f00af-17a8-4011-a37c-c4be4bb9abc5?origin=1>.

**Appendix B**
**Materials Relied Upon**

**Credit Rating Announcements**

1. Moody's, "Moody's changes Vale's outlook to stable; affirms Ba3 ratings," November 4, 2016, available at <https://www.moodys.com/research/Moodys-changes-Vales-outlook-to-stable-affirms-Ba3-ratings-Rating-Action--PR_357569>.

2. Moody's, "Moody's upgrades Vale's ratings to Ba2; positive outlook," March 20, 2017, available at <https://www.moodys.com/research/Moodys-upgrades-Vales-ratings-to-Ba2-positive-outlook-Rating-Action--PR_363728>.

3. S&P Global, "Vale S.A. Global-Scale Rating Outlook Revised To Positive On Favorable Debt-Reduction Prospects; 'BBB-' Ratings Affirmed," April 20, 2017, available at <https://disclosure.spglobal.com/ratings/en/regulatory/article/-/view/type/HTML/id/1835558>.

4. Moody's, "Moody's upgrades Vale's ratings to Ba1; stable outlook," September 5, 2017, available at <https://www.moodys.com/research/Moodys-upgrades-Vales-ratings-to-Ba1-stable-outlook-Rating-Action--PR_372176>.

5. S&P Global, "Vale S.A. Outlook Revised To Stable From Positive On Insufficient Geographic Diversification; Ratings Affirmed," March 20, 2018, available at <https://disclosure.spglobal.com/ratings/en/regulatory/article/-/view/type/HTML/id/2010135>.

6. Moody's, "Moody's takes action on Brazilian corporates following sovereign rating action," April 10, 2018, available at <https://www.moodys.com/research/Moodys-takes-action-on-Brazilian-corporates-following-sovereign-rating-action-Rating-Action--PR_381894>.

7. Moody's, "Moody's upgrades Vale to Baa3; stable outlook," Juy 23, 2018, available at <https://www.moodys.com/research/Moodys-upgrades-Vale-to-Baa3-stable-outlook-Rating-Action--PR_386686>.

8. S&P Global, "Vale S.A. Ratings Placed On CreditWatch Negative Following Dam Failure In Brumadinho," January 25, 2019, available at <https://disclosure.spglobal.com/ratings/en/regulatory/article/-/view/type/HTML/id/2157937>.

9. Moody's, "Moody's places Vale's ratings under review for downgrade," January 29, 2019, available at <https://www.moodys.com/research/Moodys-places-Vales-ratings-under-review-for-downgrade-Rating-Action--PR_394329>.

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 1 | 10/27/2016 6:01 | 10/27/2016 | 1 | Vale's performance in 3Q16 (USD) | https://www.sec.gov/Archives/edgar/data/917851/000110465916152293/0001104659-16-152293-index.htm |
| 2 | 10/27/2016 6:02 | 10/27/2016 | Dropped | Vale's performance in 3Q16 (BRL) | https://www.sec.gov/Archives/edgar/data/917851/000110465916152294/0001104659-16-152294-index.htm |
| 3 | 10/27/2016 14:44 | 10/27/2016 | 1 | Vale's performance in 3Q16 | https://www.sec.gov/Archives/edgar/data/917851/000110465916152550/0001104659-16-152550-index.htm |
| 4 | 11/4/2016 18:46 | 11/7/2016 | 2 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on October 31, 2016 (aggregate). | https://www.sec.gov/Archives/edgar/data/917851/000110465916154968/0001104659-16-154968-index.htm |
| 5 | 11/7/2016 16:25 | 11/8/2016 | Dropped | Capital Markets Presentation Announcement | https://www.sec.gov/Archives/edgar/data/917851/000165495416003580/0001654954-16-003580-index.htm |
| 6 | 11/14/2016 6:13 | 11/14/2016 | Dropped (following reconciliation) | Vale informs about public civil action | https://www.sec.gov/Archives/edgar/data/917851/000110465916156439/0001104659-16-156439-index.htm |
| 7 | 11/16/2016 7:24 | 11/16/2016 | 3 | Vale informs about debt amortization | https://www.sec.gov/Archives/edgar/data/917851/000110465916157439/0001104659-16-157439-index.htm |
| 8 | 11/25/2016 6:59 | 11/25/2016 | 4 | Vale informs about short-term facilities to Samarco | https://www.sec.gov/Archives/edgar/data/917851/000165495416004309/0001654954-16-004309-index.htm |
| 9 | 11/25/2016 7:16 | 11/25/2016 | Dropped | Vale informs about short-term facilities to Samarco | https://www.sec.gov/Archives/edgar/data/917851/000165495416004311/0001654954-16-004311-index.htm |
| 10 | 11/25/2016 17:16 | 11/28/2016 | Dropped | Schedule of corporate events | https://www.sec.gov/Archives/edgar/data/917851/000110465916159114/0001104659-16-159114-index.htm |
| 11 | 11/28/2016 16:47 | 11/29/2016 | 5 | Vale approves payment of shareholder remuneration | https://www.sec.gov/Archives/edgar/data/917851/000165495416004355/0001654954-16-004355-index.htm |
| 12 | 11/29/2016 7:42 | 11/29/2016 | Dropped | Extract of the minutes of the extraordinary Board of Directors meeting | https://www.sec.gov/Archives/edgar/data/917851/000165495416004370/0001654954-16-004370-index.htm |
| 13 | 11/29/2016 16:22 | 11/29/2016 | 5 | Vale Day New York 2016 | https://www.sec.gov/Archives/edgar/data/917851/000110465916159605/0001104659-16-159605-index.htm |
| 14 | 11/30/2016 8:33 | 11/30/2016 | Dropped | (Brazilian Version) Extract of the minutes of the extraordinary Board of Directors meeting | https://www.sec.gov/Archives/edgar/data/917851/000110465916159697/0001104659-16-159697-index.htm |
| 15 | 12/5/2016 17:22 | 12/6/2016 | 6 | Sale of four capesize vessels owned by Vale to Polaris Shipping Co. for $140M | https://www.sec.gov/Archives/edgar/data/917851/000110465916160673/0001104659-16-160673-index.htm |
| 16 | 12/5/2016 20:45 | 12/6/2016 | 6 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on November 30, 2016 (aggregate). | https://www.sec.gov/Archives/edgar/data/917851/000110465916160704/0001104659-16-160704-index.htm |
| 17 | 12/9/2016 14:42 | 12/9/2016 | 7 | Vale obtains operating license for the S11D project | https://www.sec.gov/Archives/edgar/data/917851/000110465916161477/0001104659-16-161477-index.htm |
| 18 | 12/12/2016 7:15 | 12/12/2016 | 8 | Vale informs about public civil action | https://www.sec.gov/Archives/edgar/data/917851/000110465916161589/0001104659-16-161589-index.htm |
| 19 | 12/15/2016 16:55 | 12/16/2016 | 9 | Vale concludes the sale of Mineração Paragominas | https://www.sec.gov/Archives/edgar/data/917851/000110465916162329/0001104659-16-162329-index.htm |
| 20 | 12/19/2016 7:04 | 12/19/2016 | 10 | Vale announces the sale of fertilizers assets and the acquisition of a minority interest in Mosaic | https://www.sec.gov/Archives/edgar/data/917851/000110465916162697/0001104659-16-162697-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 21 | 12/20/2016 17:06 | 12/21/2016 | 11 | Vale about agreement with BHP and Samarco regarding the use of Timbopeba pit by Samarco | https://www.sec.gov/Archives/edgar/data/917851/000165495416005041/0001654954-16-005041-index.htm |
| 22 | 1/3/2017 17:22 | 1/4/2017 | Dropped | Vale announces expected date for the Annual General Meeting | https://www.sec.gov/Archives/edgar/data/917851/000110465917000299/0001104659-17-000299-index.htm |
| 23 | 1/4/2017 17:10 | 1/5/2017 | 12 | DESIGNATION OF THE VICE CHARMAIN AND RELOCATION OF ALTERNATE MEMBERS OF THE BOARD OF DIRECTORS | https://www.sec.gov/Archives/edgar/data/917851/000110465917000657/0001104659-17-000657-index.htm |
| 24 | 1/9/2017 16:11 | 1/10/2017 | 13 | Vale informs about public civil action | https://www.sec.gov/Archives/edgar/data/917851/000165495417000138/0001654954-17-000138-index.htm |
| 25 | 1/13/2017 16:45 | 1/17/2017 | 14 | Vale pays interest on infrastructure debentures | https://www.sec.gov/Archives/edgar/data/917851/000110465917002331/0001104659-17-002331-index.htm |
| 26 | 1/18/2017 17:24 | 1/19/2017 | Dropped | Vale announces dates for reporting of 4Q16 performance | https://www.sec.gov/Archives/edgar/data/917851/000110465917002837/0001104659-17-002837-index.htm |
| 27 | 1/19/2017 6:02 | 1/19/2017 | 15 | Vale informs on Preliminary Agreement with Federal Prosecutors | https://www.sec.gov/Archives/edgar/data/917851/000165495417000358/0001654954-17-000358-index.htm |
| 28 | 1/19/2017 6:24 | 1/19/2017 | 15 | Vale clarifies about its shareholders agreement | https://www.sec.gov/Archives/edgar/data/917851/000165495417000360/0001654954-17-000360-index.htm |
| 29 | 1/27/2017 9:17 | 1/27/2017 | Dropped | Vale participates in mining seminar at APIMEC - Rio | https://www.sec.gov/Archives/edgar/data/917851/000165495417000553/0001654954-17-000553-index.htm |
| 30 | 2/6/2017 7:56 | 2/6/2017 | 16 | RESULTS OF OPERATIONS FOR THE NINE-MONTH PERIODS ENDED SEPTEMBER 30, 2016 AND SEPTEMBER 30, 2015 | https://www.sec.gov/Archives/edgar/data/917851/000110465917006581/0001104659-17-006581-index.htm |
| 31 | 2/6/2017 8:28 | 2/6/2017 | 16 | Vale plans to reopen notes due 2026 | https://www.sec.gov/Archives/edgar/data/917851/000165495417000752/0001654954-17-000752-index.htm |
| 32 | 2/6/2017 16:23 | 2/7/2017 | 17 | Vale prices US$ 1.0 billion notes due 2026 | https://www.sec.gov/Archives/edgar/data/917851/000165495417000772/0001654954-17-000772-index.htm |
| 33 | 2/6/2017 16:25 | 2/7/2017 | 17 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on January 31, 2017 (aggregate). | https://www.sec.gov/Archives/edgar/data/917851/000110465917006670/0001104659-17-006670-index.htm |
| 34 | 2/10/2017 17:26 | 2/13/2017 | Dropped | Incorporation by Reference | https://www.sec.gov/Archives/edgar/data/917851/000110465917008232/0001104659-17-008232-index.htm |
| 35 | 2/16/2017 6:44 | 2/16/2017 | 18 | Vale Production in 4Q16 | https://www.sec.gov/Archives/edgar/data/917851/000110465917009760/0001104659-17-009760-index.htm |
| 36 | 2/21/2017 13:02 | 2/21/2017 | 19 | Exhibit Index | https://www.sec.gov/Archives/edgar/data/917851/000110465917010497/0001104659-17-010497-index.htm |
| 37 | 2/22/2017 18:43 | 2/23/2017 | 20 | Vale redeems bonds maturing in 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465917010923/0001104659-17-010923-index.htm |
| 38 | 2/23/2017 6:01 | 2/23/2017 | Dropped | Vale S.A. Financial Statements | https://www.sec.gov/Archives/edgar/data/917851/000110465917010948/0001104659-17-010948-index.htm |
| 39 | 2/23/2017 6:01 | 2/23/2017 | 20 | Financial Statements December 31, 2016 | https://www.sec.gov/Archives/edgar/data/917851/000110465917010949/0001104659-17-010949-index.htm |
| 40 | 2/23/2017 6:58 | 2/23/2017 | 20 | Vale proposes payment of shareholder remuneration | https://www.sec.gov/Archives/edgar/data/917851/000110465917010982/0001104659-17-010982-index.htm |
| 41 | 2/23/2017 6:58 | 2/23/2017 | Dropped | EXCERPT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING | https://www.sec.gov/Archives/edgar/data/917851/000110465917010984/0001104659-17-010984-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 42 | 2/23/2017 7:00 | 2/23/2017 | 20 | OPINION OF THE FISCAL COUNCIL ON THE PROPOSAL FOR THE DESTINATION OF EARNINGS FOR THE YEAR ENDED DECEMBER 31, 2016 | https://www.sec.gov/Archives/edgar/data/917851/000110465917010986/0001104659-17-010986-index.htm |
| 43 | 2/23/2017 7:07 | 2/23/2017 | 20 | Vales Performance in 2016 | https://www.sec.gov/Archives/edgar/data/917851/000110465917010991/0001104659-17-010991-index.htm |
| 44 | 2/24/2017 13:07 | 2/24/2017 | 21 | Vale informs that Murilo Ferreira will not renew his term as Vale's CEO | https://www.sec.gov/Archives/edgar/data/917851/000110465917011534/0001104659-17-011534-index.htm |
| 45 | 2/24/2017 17:02 | 2/27/2017 | Dropped | Vale's Board of Directors comments on Vale's succession process | https://www.sec.gov/Archives/edgar/data/917851/000110465917011629/0001104659-17-011629-index.htm |
| 46 | 3/3/2017 12:33 | 3/3/2017 | 22 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on February 28, 2017 (aggregate). | https://www.sec.gov/Archives/edgar/data/917851/000110465917013873/0001104659-17-013873-index.htm |
| 47 | 3/10/2017 8:56 | 3/10/2017 | 23 | Vale informs about executive recruiting firm to support the selection of new CEO | https://www.sec.gov/Archives/edgar/data/917851/000110465917015677/0001104659-17-015677-index.htm |
| 48 | 3/15/2017 18:32 | 3/16/2017 | 24 | Vale informs on the evolution of the Coal transaction with Mitsui | https://www.sec.gov/Archives/edgar/data/917851/000110465917016686/0001104659-17-016686-index.htm |
| 49 | 3/16/2017 21:51 | 3/17/2017 | 25 | Vale informs on the partial ratification of the Preliminary Agreement entered with Federal Prosecutors on January 18, 2017 | https://www.sec.gov/Archives/edgar/data/917851/000110465917017236/0001104659-17-017236-index.htm |
| 50 | 3/21/2017 6:05 | 3/21/2017 | Dropped | Vale Day in London | https://www.sec.gov/Archives/edgar/data/917851/000110465917018163/0001104659-17-018163-index.htm |
| 51 | 3/21/2017 14:27 | 3/21/2017 | Dropped | Vale Day in London | https://www.sec.gov/Archives/edgar/data/917851/000110465917018294/0001104659-17-018294-index.htm |
| 52 | 3/27/2017 6:07 | 3/27/2017 | 26 | Vale pays semi-annual remuneration on its Shareholders Debentures | https://www.sec.gov/Archives/edgar/data/917851/000110465917019251/0001104659-17-019251-index.htm |
| 53 | 3/27/2017 6:08 | 3/27/2017 | 26 | Vale announces an important development in the securities class action | https://www.sec.gov/Archives/edgar/data/917851/000110465917019252/0001104659-17-019252-index.htm |
| 54 | 3/27/2017 18:15 | 3/28/2017 | Dropped | Vale announces dates for reporting of 1Q17 performance | https://www.sec.gov/Archives/edgar/data/917851/000110465917019448/0001104659-17-019448-index.htm |
| 55 | 3/27/2017 19:33 | 3/28/2017 | 27 | Vale informs the appointment of its new CEO | https://www.sec.gov/Archives/edgar/data/917851/000110465917019463/0001104659-17-019463-index.htm |
| 56 | 3/27/2017 19:33 | 3/28/2017 | 27 | Vale informs the completion of the equity coal transaction with Mitsui | https://www.sec.gov/Archives/edgar/data/917851/000110465917019464/0001104659-17-019464-index.htm |
| 57 | 3/29/2017 21:01 | 3/30/2017 | Dropped | Notice to Shareholders | https://www.sec.gov/Archives/edgar/data/917851/000110465917020069/0001104659-17-020069-index.htm |
| 58 | 4/3/2017 16:15 | 4/4/2017 | 28 | Notice to Shareholders | https://www.sec.gov/Archives/edgar/data/917851/000110465917020990/0001104659-17-020990-index.htm |
| 59 | 4/6/2017 8:32 | 4/6/2017 | Dropped | EXCERPT OF THE MINUTES OF THE EXTRAORDINARY BOARD OF DIRECTORS MEETING | https://www.sec.gov/Archives/edgar/data/917851/000110465917021859/0001104659-17-021859-index.htm |
| 60 | 4/7/2017 17:08 | 4/10/2017 | 29 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on March 31, 2017 (aggregate). | https://www.sec.gov/Archives/edgar/data/917851/000110465917022306/0001104659-17-022306-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 61 | 4/18/2017 10:16 | 4/18/2017 | 30 | Resolutions | https://www.sec.gov/Archives/edgar/data/917851/000110465917023915/0001104659-17-023915-index.htm |
| 62 | 4/19/2017 19:42 | 4/20/2017 | 31 | Resolutions | https://www.sec.gov/Archives/edgar/data/917851/000110465917024593/0001104659-17-024593-index.htm |
| 63 | 4/20/2017 15:40 | 4/20/2017 | 31 | Vale Production in 1Q17 | https://www.sec.gov/Archives/edgar/data/917851/000110465917024880/0001104659-17-024880-index.htm |
| 64 | 4/20/2017 19:33 | 4/21/2017 | 32 | Vale pays dividend to shareholders | https://www.sec.gov/Archives/edgar/data/917851/000110465917024970/0001104659-17-024970-index.htm |
| 65 | 4/20/2017 21:06 | 4/21/2017 | 32 | Update on Samarco | https://www.sec.gov/Archives/edgar/data/917851/000110465917024997/0001104659-17-024997-index.htm |
| 66 | 4/21/2017 6:05 | 4/20/2017 | 31 | MINUTES OF THE ANNUAL GENERAL SHAREHOLDERS' MEETING OF VALE S.A., HELD ON APRIL 20TH, 2017. | https://www.sec.gov/Archives/edgar/data/917851/000110465917025020/0001104659-17-025020-index.htm |
| 67 | 4/27/2017 6:01 | 4/27/2017 | 33 | Interim Financial Statements | https://www.sec.gov/Archives/edgar/data/917851/000110465917026525/0001104659-17-026525-index.htm |
| 68 | 4/27/2017 6:03 | 4/27/2017 | 33 | Interim Financial Statements | https://www.sec.gov/Archives/edgar/data/917851/000110465917026547/0001104659-17-026547-index.htm |
| 69 | 4/27/2017 6:28 | 4/27/2017 | 33 | Vale's performance in 1Q17 | https://www.sec.gov/Archives/edgar/data/917851/000110465917026579/0001104659-17-026579-index.htm |
| 70 | 5/10/2017 15:58 | 5/10/2017 | 34 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on April 28, 2017 (aggregate). | https://www.sec.gov/Archives/edgar/data/917851/000110465917031532/0001104659-17-031532-index.htm |
| 71 | 5/11/2017 12:08 | 5/11/2017 | 35 | Vale on proposal received from Valepar | https://www.sec.gov/Archives/edgar/data/917851/000110465917031825/0001104659-17-031825-index.htm |
| 72 | 5/11/2017 21:58 | 5/12/2017 | 36 | Board of Directors deliberates on proposal for corporate restructuring | https://www.sec.gov/Archives/edgar/data/917851/000110465917032011/0001104659-17-032011-index.htm |
| 73 | 5/11/2017 21:58 | 5/12/2017 | 36 | Vale informs about the renewal of the mandate of its Executive Officers | https://www.sec.gov/Archives/edgar/data/917851/000110465917032010/0001104659-17-032010-index.htm |
| 74 | 5/12/2017 19:39 | 5/15/2017 | Dropped | EXCERPT OF THE MINUTES OF THE EXTRAORDINARY BOARD OF DIRECTORS MEETING | https://www.sec.gov/Archives/edgar/data/917851/000110465917032393/0001104659-17-032393-index.htm |
| 75 | 5/15/2017 18:35 | 5/16/2017 | Dropped | Exhibit Index | https://www.sec.gov/Archives/edgar/data/917851/000110465917032871/0001104659-17-032871-index.htm |
| 76 | 5/15/2017 19:53 | 5/16/2017 | 37 | Exhibit Index | https://www.sec.gov/Archives/edgar/data/917851/000110465917032900/0001104659-17-032900-index.htm |
| 77 | 5/16/2017 9:20 | 5/16/2017 | 37 | Reshaping Vale | https://www.sec.gov/Archives/edgar/data/917851/000110465917032996/0001104659-17-032996-index.htm |
| 78 | 5/19/2017 16:57 | 5/22/2017 | Dropped | Vale comments on the selection process of the Executive Board | https://www.sec.gov/Archives/edgar/data/917851/000110465917034066/0001104659-17-034066-index.htm |
| 79 | 5/22/2017 12:37 | 5/22/2017 | Dropped | Fabio Schvartsman takes office as Vale's chief executive officer | https://www.sec.gov/Archives/edgar/data/917851/000110465917034228/0001104659-17-034228-index.htm |
| 80 | 5/30/2017 9:51 | 5/30/2017 | 38 | STATEMENT BY THE CEO FOR THE PURPOSE OF ITEM 1.1 OF THE REFERENCE FORM | https://www.sec.gov/Archives/edgar/data/917851/000110465917035936/0001104659-17-035936-index.htm |
| 81 | 6/5/2017 14:38 | 6/5/2017 | Dropped | Laws of Vale S.A. | https://www.sec.gov/Archives/edgar/data/917851/000110465917037437/0001104659-17-037437-index.htm |
| 82 | 6/5/2017 16:34 | 6/6/2017 | 39 | Valepar clarifies on proposal sent to Vale | https://www.sec.gov/Archives/edgar/data/917851/000110465917037492/0001104659-17-037492-index.htm |
| 83 | 6/6/2017 16:24 | 6/7/2017 | 40 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on May 31, 2017 (aggregate). | https://www.sec.gov/Archives/edgar/data/917851/000110465917037708/0001104659-17-037708-index.htm |
| 84 | 6/9/2017 19:50 | 6/12/2017 | 41 | Vale signs a US$ 2 billion revolving credit facility | https://www.sec.gov/Archives/edgar/data/917851/000110465917038505/0001104659-17-038505-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 85 | 6/23/2017 21:02 | 6/26/2017 | 42 | Final Summary from Bradesco | https://www.sec.gov/Archives/edgar/data/917851/000110465917041357/0001104659-17-041357-index.htm |
| 86 | 6/26/2017 9:40 | 6/26/2017 | 42 | Final Summary Consolidated | https://www.sec.gov/Archives/edgar/data/917851/000110465917041413/0001104659-17-041413-index.htm |
| 87 | 6/27/2017 16:21 | 6/28/2017 | 44 | Approval of Corporate Restructuring Proposal by the Extraordinary Shareholders' Meeting | https://www.sec.gov/Archives/edgar/data/917851/000110465917041820/0001104659-17-041820-index.htm |
| 88 | 6/28/2017 6:01 | 6/27/2017 | 43 | MINUTES OF THE EXTRAORDINARY GENERAL SHAREHOLDERS' MEETING OF VALE S.A., HELD ON JUNE 27TH, 2017. | https://www.sec.gov/Archives/edgar/data/917851/000110465917041910/0001104659-17-041910-index.htm |
| 89 | 6/28/2017 6:04 | 6/28/2017 | 44 | Opening of Term for the Voluntary Conversion of Preferred Shares into Common Shares | https://www.sec.gov/Archives/edgar/data/917851/000110465917041922/0001104659-17-041922-index.htm |
| 90 | 6/28/2017 19:48 | 6/29/2017 | 45 | Vale: a vision of the future | https://www.sec.gov/Archives/edgar/data/917851/000110465917042178/0001104659-17-042178-index.htm |
| 91 | 6/29/2017 17:51 | 6/30/2017 | 46 | Vale informs about short-term facilities to Samarco | https://www.sec.gov/Archives/edgar/data/917851/000110465917042597/0001104659-17-042597-index.htm |
| 92 | 7/6/2017 15:38 | 7/6/2017 | 47 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on June 30, 2017 (aggregate). | https://www.sec.gov/Archives/edgar/data/917851/000110465917043833/0001104659-17-043833-index.htm |
| 93 | 7/6/2017 20:13 | 7/7/2017 | Dropped | Vale announces dates for reporting of 2Q17 performance | https://www.sec.gov/Archives/edgar/data/917851/000110465917043917/0001104659-17-043917-index.htm |
| 94 | 7/7/2017 19:16 | 7/10/2017 | 48 | Vale announces a new organizational structure | https://www.sec.gov/Archives/edgar/data/917851/000110465917044137/0001104659-17-044137-index.htm |
| 95 | 7/7/2017 20:17 | 7/10/2017 | 48 | Vale informs on the treatment of financial instruments given by the Brazilian Stock Exchange - B3 | https://www.sec.gov/Archives/edgar/data/917851/000110465917044145/0001104659-17-044145-index.htm |
| 96 | 7/17/2017 21:40 | 7/18/2017 | 49 | Vale informs on the availability for trading of the converted common shares | https://www.sec.gov/Archives/edgar/data/917851/000110465917045409/0001104659-17-045409-index.htm |
| 97 | 7/19/2017 7:48 | 7/19/2017 | 50 | Vale informs on the suspension of the Public Civil Claim filed by the Federal Prosecutors | https://www.sec.gov/Archives/edgar/data/917851/000110465917045681/0001104659-17-045681-index.htm |
| 98 | 7/19/2017 13:49 | 7/19/2017 | 50 | Vale clarifies about suspension of public civil action filed by MPF | https://www.sec.gov/Archives/edgar/data/917851/000110465917045734/0001104659-17-045734-index.htm |
| 99 | 7/20/2017 9:04 | 7/20/2017 | 51 | Vale production in 2Q17 | https://www.sec.gov/Archives/edgar/data/917851/000110465917045924/0001104659-17-045924-index.htm |
| 100 | 7/26/2017 19:42 | 7/27/2017 | 52 | Vale announces the Executive Officer of Business Support | https://www.sec.gov/Archives/edgar/data/917851/000110465917047124/0001104659-17-047124-index.htm |
| 101 | 7/26/2017 20:32 | 7/27/2017 | 52 | EXCERPT OF THE MINUTES OF THE AORDINARY BOARD OF DIRECTORS MEETING | https://www.sec.gov/Archives/edgar/data/917851/000110465917047130/0001104659-17-047130-index.htm |
| 102 | 7/27/2017 6:02 | 7/27/2017 | 52 | Interim Financial Statements | https://www.sec.gov/Archives/edgar/data/917851/000110465917047178/0001104659-17-047178-index.htm |
| 103 | 7/27/2017 6:05 | 7/27/2017 | Dropped | Interim Financial Statements | https://www.sec.gov/Archives/edgar/data/917851/000110465917047182/0001104659-17-047182-index.htm |
| 104 | 7/27/2017 6:42 | 7/27/2017 | 52 | Vale's performance in 2Q17 | https://www.sec.gov/Archives/edgar/data/917851/000110465917047202/0001104659-17-047202-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 105 | 7/27/2017 19:42 | 7/28/2017 | 53 | Vale updates on potential resumption of Samarco's operation | https://www.sec.gov/Archives/edgar/data/917851/000110465917047487/0001104659-17-047487-index.htm |
| 106 | 7/28/2017 18:57 | 7/31/2017 | 54 | EXCERPT OF THE MINUTES OF THE EXTRAORDINARY BOARD OF DIRECTORS MEETING | https://www.sec.gov/Archives/edgar/data/917851/000110465917047844/0001104659-17-047844-index.htm |
| 107 | 8/3/2017 17:23 | 8/4/2017 | 55 | Vale informs on the treatment of financial instruments given by the Brazilian Stock Exchange - B3 | https://www.sec.gov/Archives/edgar/data/917851/000110465917049356/0001104659-17-049356-index.htm |
| 108 | 8/4/2017 17:15 | 8/7/2017 | 56 | Vale clarifies on the possible acquisition of Casa de Pedra mine | https://www.sec.gov/Archives/edgar/data/917851/000110465917049635/0001104659-17-049635-index.htm |
| 109 | 8/7/2017 13:07 | 8/7/2017 | 56 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on July 31, 2017 (aggregate). | https://www.sec.gov/Archives/edgar/data/917851/000110465917049814/0001104659-17-049814-index.htm |
| 110 | 8/9/2017 17:05 | 8/10/2017 | 57 | Vale concludes the sale of vessels to Bocomm | https://www.sec.gov/Archives/edgar/data/917851/000110465917050752/0001104659-17-050752-index.htm |
| 111 | 8/9/2017 17:30 | 8/10/2017 | 57 | Vale informs on the last days for the voluntary conversion of preferred shares/ADSs | https://www.sec.gov/Archives/edgar/data/917851/000110465917050764/0001104659-17-050764-index.htm |
| 112 | 8/10/2017 20:51 | 8/11/2017 | 58 | Vale announces interim results for voluntary conversion | https://www.sec.gov/Archives/edgar/data/917851/000110465917051141/0001104659-17-051141-index.htm |
| 113 | 8/14/2017 6:04 | 8/14/2017 | 59 | Vale announces the results of the voluntary conversion of its preferred shares | https://www.sec.gov/Archives/edgar/data/917851/000110465917051438/0001104659-17-051438-index.htm |
| 114 | 8/14/2017 16:49 | 8/15/2017 | 60 | Vale pays interest on infrastructure debentures | https://www.sec.gov/Archives/edgar/data/917851/000165495417007574/0001654954-17-007574-index.htm |
| 115 | 8/14/2017 19:33 | 8/15/2017 | 60 | Vale on the conclusion of the corporate restructuring | https://www.sec.gov/Archives/edgar/data/917851/000110465917051890/0001104659-17-051890-index.htm |
| 116 | 8/14/2017 21:34 | 8/15/2017 | Dropped | SHAREHOLDERS' AGREEMENT OF VALE S.A. | https://www.sec.gov/Archives/edgar/data/917851/000110465917051910/0001104659-17-051910-index.htm |
| 117 | 8/15/2017 10:17 | 8/15/2017 | Dropped | Laws of Vale S.A. | https://www.sec.gov/Archives/edgar/data/917851/000110465917051962/0001104659-17-051962-index.htm |
| 118 | 8/18/2017 17:03 | 8/21/2017 | 61 | Vale on the conversion of the remaining preferred shares | https://www.sec.gov/Archives/edgar/data/917851/000165495417007759/0001654954-17-007759-index.htm |
| 119 | 8/22/2017 21:00 | 8/23/2017 | 62 | Vale informs increase of relevant shareholding ownership | https://www.sec.gov/Archives/edgar/data/917851/000110465917053182/0001104659-17-053182-index.htm |
| 120 | 8/24/2017 19:30 | 8/25/2017 | 63 | Vale on the approval of the proposal for the conversion of the remaining preferred shares | https://www.sec.gov/Archives/edgar/data/917851/000110465917053481/0001104659-17-053481-index.htm |
| 121 | 8/24/2017 19:35 | 8/25/2017 | Dropped | Vale informs on Extraordinary General Meeting | https://www.sec.gov/Archives/edgar/data/917851/000110465917053483/0001104659-17-053483-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 122 | 8/24/2017 20:36 | 8/25/2017 | 63 | Vale informs decrease of relevant shareholding ownership | https://www.sec.gov/Archives/edgar/data/917851/000110465917053488/0001104659-17-053488-index.htm |
| 123 | 8/24/2017 20:39 | 8/25/2017 | Dropped | Vale informs decrease of relevant shareholding ownership | https://www.sec.gov/Archives/edgar/data/917851/000110465917053489/0001104659-17-053489-index.htm |
| 124 | 8/24/2017 20:40 | 8/25/2017 | 63 | EXCERPT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING | https://www.sec.gov/Archives/edgar/data/917851/000110465917053490/0001104659-17-053490-index.htm |
| 125 | 8/28/2017 9:11 | 8/28/2017 | 64 | Vale announces the redemption of its 5.625% guaranteed notes due 2019 and a cash tender offer for its 4.625% guaranteed notes due 2020 | https://www.sec.gov/Archives/edgar/data/917851/000110465917053886/0001104659-17-053886-index.htm |
| 126 | 9/5/2017 19:09 | 9/6/2017 | 65 | Vale announces payment of the fraction shares auctioned | https://www.sec.gov/Archives/edgar/data/917851/000110465917055574/0001104659-17-055574-index.htm |
| 127 | 9/6/2017 19:19 | 9/7/2017 | 66 | Shares owned by Board Members, Fiscal Council, Executive Directors on August 31, 2017 (aggregate). | https://www.sec.gov/Archives/edgar/data/917851/000110465917055874/0001104659-17-055874-index.htm |
| 128 | 9/13/2017 6:06 | 9/13/2017 | Dropped | Vale clarifies on the election of members to the Board of Directors | https://www.sec.gov/Archives/edgar/data/917851/000110465917056867/0001104659-17-056867-index.htm |
| 129 | 9/13/2017 21:00 | 9/14/2017 | 67 | Vale announces early tender results and early settlement for cash tender offer | https://www.sec.gov/Archives/edgar/data/917851/000110465917057010/0001104659-17-057010-index.htm |
| 130 | 9/18/2017 6:05 | 9/18/2017 | Dropped | SPECIAL MEETING OF CLASS "A" PREFERRED SHAREHOLDERS NOTICE OF MEETING | https://www.sec.gov/Archives/edgar/data/917851/000110465917057490/0001104659-17-057490-index.htm |
| 131 | 9/18/2017 6:05 | 9/18/2017 | Dropped | Manual for Participation in the Vale S.A. Extraordinary Shareholders' Meeting | https://www.sec.gov/Archives/edgar/data/917851/000110465917057492/0001104659-17-057492-index.htm |
| 132 | 9/21/2017 17:28 | 9/22/2017 | 68 | XVII Analyst & Investor Tour | https://www.sec.gov/Archives/edgar/data/917851/000110465917058313/0001104659-17-058313-index.htm |
| 133 | 9/21/2017 18:53 | 9/22/2017 | 68 | Vale pays semi-annual remuneration on its Shareholders Debentures | https://www.sec.gov/Archives/edgar/data/917851/000110465917058334/0001104659-17-058334-index.htm |
| 134 | 9/25/2017 11:09 | 9/25/2017 | Dropped | Manual for Participation in the Vale S.A. Special Meeting of Class "A" Preferred Shareholders | https://www.sec.gov/Archives/edgar/data/917851/000110465917058580/0001104659-17-058580-index.htm |
| 135 | 9/28/2017 20:14 | 9/29/2017 | 69 | Vale announces completion of the redemption of notes due 2019 and final tender results of cash tender offer for notes due 2020 | https://www.sec.gov/Archives/edgar/data/917851/000110465917059753/0001104659-17-059753-index.htm |
| 136 | 9/29/2017 6:27 | 9/29/2017 | Dropped | ABSENTEE BALLOT EXTRAORDINARY SHAREHOLDERS MEETING VALE S.A. of 10/18/2017 | https://www.sec.gov/Archives/edgar/data/917851/000110465917059802/0001104659-17-059802-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 137 | 9/29/2017 6:28 | 9/29/2017 | Dropped | ABSENTEE BALLOT EXTRAORDINARY SHAREHOLDERS MEETING VALE S.A. of 10/18/2017 | https://www.sec.gov/Archives/edgar/data/917851/000110465917059803/0001104659-17-059803-index.htm |
| 138 | 10/2/2017 6:09 | 10/2/2017 | Dropped | EXTRAORDINARY SHAREHOLDERS' MEETING NOTICE OF MEETING | https://www.sec.gov/Archives/edgar/data/917851/000110465917060038/0001104659-17-060038-index.htm |
| 139 | 10/2/2017 6:10 | 10/2/2017 | Dropped | ABSENTEE BALLOT EXTRAORDINARY SHAREHOLDERS MEETING VALE S.A. of 10/18/2017 | https://www.sec.gov/Archives/edgar/data/917851/000110465917060039/0001104659-17-060039-index.htm |
| 140 | 10/2/2017 16:33 | 10/3/2017 | Dropped | Vale announces dates for reporting of 3Q17 performance | https://www.sec.gov/Archives/edgar/data/917851/000165495417009044/0001654954-17-009044-index.htm |
| 141 | 10/5/2017 6:01 | 10/5/2017 | Dropped | Vale clarifies on documentation required for Shareholders' Meetings | https://www.sec.gov/Archives/edgar/data/917851/000110465917060946/0001104659-17-060946-index.htm |
| 142 | 10/5/2017 6:24 | 10/5/2017 | 70 | Vale informs increase of relevant shareholding ownership | https://www.sec.gov/Archives/edgar/data/917851/000110465917060976/0001104659-17-060976-index.htm |
| 143 | 10/6/2017 13:06 | 10/6/2017 | 71 | Shares owned by Board Members, Fiscal Council, Executive Directors on September 29, 2017 (aggregate). | https://www.sec.gov/Archives/edgar/data/917851/000110465917061292/0001104659-17-061292-index.htm |
| 144 | 10/17/2017 7:29 | 10/17/2017 | 72 | Special Shareholder Meeting - Preferred - Resolution | https://www.sec.gov/Archives/edgar/data/917851/000110465917062438/0001104659-17-062438-index.htm |
| 145 | 10/17/2017 11:32 | 10/17/2017 | 72 | Special Shareholder Meeting - Resolution | https://www.sec.gov/Archives/edgar/data/917851/000110465917062468/0001104659-17-062468-index.htm |
| 146 | 10/17/2017 15:38 | 10/17/2017 | 72 | Special Shareholder Meeting - Preferred - Resolution | https://www.sec.gov/Archives/edgar/data/917851/000110465917062522/0001104659-17-062522-index.htm |
| 147 | 10/18/2017 12:48 | 10/18/2017 | Dropped | NOMINATION OF CANDIDATES FOR BOARD OF DIRECTORS BY MINORITY SHAREHOLDER | https://www.sec.gov/Archives/edgar/data/917851/000110465917062721/0001104659-17-062721-index.htm |
| 148 | 10/18/2017 19:41 | 10/18/2017 | 73 | MINUTES OF THE SPECIAL MEETING OF CLASS "A" PREFERRED SHAREHOLDERS OF VALE S.A, | https://www.sec.gov/Archives/edgar/data/917851/000110465917062800/0001104659-17-062800-index.htm |
| 149 | 10/18/2017 19:41 | 10/19/2017 | 74 | MINUTES OF THE SPECIAL MEETING OF CLASS "A" PREFERRED SHAREHOLDERS OF VALE S.A, | https://www.sec.gov/Archives/edgar/data/917851/000110465917062801/0001104659-17-062801-index.htm |
| 150 | 10/18/2017 19:42 | 10/19/2017 | 74 | NOTICE TO SHAREHOLDERS | https://www.sec.gov/Archives/edgar/data/917851/000110465917062802/0001104659-17-062802-index.htm |
| 151 | 10/19/2017 7:44 | 10/19/2017 | 74 | Vale's production in Q3 2017 | https://www.sec.gov/Archives/edgar/data/917851/000110465917062847/0001104659-17-062847-index.htm |
| 152 | 10/19/2017 18:01 | 10/20/2017 | 75 | NOTICE TO SHAREHOLDERS | https://www.sec.gov/Archives/edgar/data/917851/000110465917062990/0001104659-17-062990-index.htm |
| 153 | 10/20/2017 7:54 | 10/20/2017 | Dropped | By-Laws of Vale S.A. | https://www.sec.gov/Archives/edgar/data/917851/000165495417009570/0001654954-17-009570-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 154 | 10/25/2017 19:39 | 10/26/2017 | 76 | EXCERPT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING | https://www.sec.gov/Archives/edgar/data/917851/000110465917063800/0001104659-17-063800-index.htm |
| 155 | 10/26/2017 6:06 | 10/26/2017 | Dropped | Vale S.A. Interim Financial Statements | https://www.sec.gov/Archives/edgar/data/917851/000110465917063840/0001104659-17-063840-index.htm |
| 156 | 10/26/2017 6:06 | 10/26/2017 | 76 | Vale S.A. Interim Financial Statements | https://www.sec.gov/Archives/edgar/data/917851/000110465917063820/0001104659-17-063820-index.htm |
| 157 | 10/26/2017 6:12 | 10/26/2017 | 76 | Vale informs on estimates update | https://www.sec.gov/Archives/edgar/data/917851/000110465917063845/0001104659-17-063845-index.htm |
| 158 | 10/26/2017 6:13 | 10/26/2017 | 76 | Vale's Performance in 3Q17 | https://www.sec.gov/Archives/edgar/data/917851/000110465917063846/0001104659-17-063846-index.htm |
| 159 | 11/9/2017 18:28 | 11/10/2017 | 77 | Shares owned by Board Members, Fiscal Council, Executive Directors on October 31, 2017 (aggregate). | https://www.sec.gov/Archives/edgar/data/917851/000110465917067487/0001104659-17-067487-index.htm |
| 160 | 11/17/2017 19:50 | 11/20/2017 | 78 | Vale announces the sale of its nitrogen and phosphate assets in Cubatão to Yara | https://www.sec.gov/Archives/edgar/data/917851/000110465917069495/0001104659-17-069495-index.htm |
| 161 | 11/20/2017 6:07 | 11/20/2017 | Dropped | EXTRAORDINARY SHAREHOLDERS' MEETING NOTICE OF MEETING | https://www.sec.gov/Archives/edgar/data/917851/000110465917069515/0001104659-17-069515-index.htm |
| 162 | 11/20/2017 8:34 | 11/20/2017 | 78 | Vale clarifies on the sale of a stake in Vale New Caledonia (VNC) nickel mine | https://www.sec.gov/Archives/edgar/data/917851/000110465917069539/0001104659-17-069539-index.htm |
| 163 | 11/20/2017 17:33 | 11/21/2017 | 79 | Vale announces an extension of the negotiation period with Federal Prosecutors | https://www.sec.gov/Archives/edgar/data/917851/000110465917069669/0001104659-17-069669-index.htm |
| 164 | 11/21/2017 18:07 | 11/22/2017 | 80 | NOTICE TO THE MARKET | https://www.sec.gov/Archives/edgar/data/917851/000110465917069978/0001104659-17-069978-index.htm |
| 165 | 11/27/2017 16:56 | 11/28/2017 | Dropped | Vale Day in London | https://www.sec.gov/Archives/edgar/data/917851/000110465917070503/0001104659-17-070503-index.htm |
| 166 | 11/27/2017 16:57 | 11/28/2017 | Dropped | Vale Day at NYSE | https://www.sec.gov/Archives/edgar/data/917851/000110465917070504/0001104659-17-070504-index.htm |
| 167 | 11/27/2017 17:02 | 11/28/2017 | 81 | Vale announces the signing of the Project Finance for Nacala Logistic Corridor | https://www.sec.gov/Archives/edgar/data/917851/000110465917070507/0001104659-17-070507-index.htm |
| 168 | 12/6/2017 19:14 | 12/7/2017 | 83 | Vale informs on estimates update | https://www.sec.gov/Archives/edgar/data/917851/000110465917072126/0001104659-17-072126-index.htm |
| 169 | 12/6/2017 19:15 | 12/7/2017 | Dropped | ANNUAL SCHEDULE | https://www.sec.gov/Archives/edgar/data/917851/000110465917072127/0001104659-17-072127-index.htm |
| 170 | 12/6/2017 19:17 | 12/6/2017 | 82 | Vale Day in New York | https://www.sec.gov/Archives/edgar/data/917851/000110465917072128/0001104659-17-072128-index.htm |
| 171 | 12/6/2017 19:19 | 12/7/2017 | 83 | Shares owned by Board Members, Fiscal Council, Executive Directors on November 30, 2017 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000110465917072129/0001104659-17-072129-index.htm |
| 172 | 12/6/2017 20:26 | 12/7/2017 | 83 | EXCERPT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING | https://www.sec.gov/Archives/edgar/data/917851/000110465917072137/0001104659-17-072137-index.htm |
| 173 | 12/6/2017 20:26 | 12/7/2017 | Dropped | Vale informs the appointment of its new Executive Officer for the Base Metals division | https://www.sec.gov/Archives/edgar/data/917851/000110465917072138/0001104659-17-072138-index.htm |
| 174 | 12/7/2017 18:13 | 12/8/2017 | 84 | Vale concludes the sale of vessels to Bocomm | https://www.sec.gov/Archives/edgar/data/917851/000110465917072357/0001104659-17-072357-index.htm |
| 175 | 12/14/2017 16:28 | 12/15/2017 | 85 | Vale approves the payment of shareholder remuneration | https://www.sec.gov/Archives/edgar/data/917851/000165495417011662/0001654954-17-011662-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 176 | 12/14/2017 16:32 | 12/15/2017 | 85 | EXCERPT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING | https://www.sec.gov/Archives/edgar/data/917851/000165495417011666/0001654954-17-011666-index.htm |
| 177 | 12/19/2017 8:30 | 12/19/2017 | 86 | EXTRAORDINARY SHAREHOLDER MEETING RESOLUTION | https://www.sec.gov/Archives/edgar/data/917851/000110465917073968/0001104659-17-073968-index.htm |
| 178 | 12/20/2017 11:13 | 12/20/2017 | 87 | Final Summary Consolidated - Extraordinary Shareholder Meeting (as of 12/19/2017) | https://www.sec.gov/Archives/edgar/data/917851/000110465917074224/0001104659-17-074224-index.htm |
| 179 | 12/20/2017 16:58 | 12/21/2017 | 88 | Vale announces change in its Executive Board | https://www.sec.gov/Archives/edgar/data/917851/000110465917074347/0001104659-17-074347-index.htm |
| 180 | 12/21/2017 9:45 | 12/21/2017 | 88 | MINUTES OF THE EXTRAORDINARY SHAREHOLDERS' MEETING OF VALE S.A. HELD ON DECEMBER 21, 2017 | https://www.sec.gov/Archives/edgar/data/917851/000165495417011802/0001654954-17-011802-index.htm |
| 181 | 12/21/2017 12:16 | 12/21/2017 | 88 | Final Summary Statement - Extraordinary Shareholder Meeting | https://www.sec.gov/Archives/edgar/data/917851/000110465917074483/0001104659-17-074483-index.htm |
| 182 | 12/22/2017 7:26 | 12/22/2017 | 89 | Vale informs about short-term facilities to Samarco | https://www.sec.gov/Archives/edgar/data/917851/000110465917074745/0001104659-17-074745-index.htm |
| 183 | 12/26/2017 6:01 | 12/26/2017 | 90 | Vale announces migration to Novo Mercado | https://www.sec.gov/Archives/edgar/data/917851/000110465917074932/0001104659-17-074932-index.htm |
| 184 | 1/2/2018 9:48 | 1/2/2018 | 91 | Vale on the closing of the Vale Fertilizantes sale | https://www.sec.gov/Archives/edgar/data/917851/000110465918000054/0001104659-18-000054-index.htm |
| 185 | 1/8/2018 18:42 | 1/9/2018 | 92 | Vale announces the completion of Vale Fertilizantes sale | https://www.sec.gov/Archives/edgar/data/917851/000110465918001329/0001104659-18-001329-index.htm |
| 186 | 1/9/2018 7:40 | 1/9/2018 | 92 | Vale announces payment of the fraction shares auctioned | https://www.sec.gov/Archives/edgar/data/917851/000110465918001384/0001104659-18-001384-index.htm |
| 187 | 1/10/2018 19:46 | 1/11/2018 | 93 | Shares owned by Board Members, Fiscal Council, Executive Directors on December 31, 2017 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000110465918001696/0001104659-18-001696-index.htm |
| 188 | 1/11/2018 19:37 | 1/12/2018 | Dropped | Shares owned by Board Members, Fiscal Council, Executive Directors on September 29, 2017 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000110465918001909/0001104659-18-001909-index.htm |
| 189 | 1/11/2018 19:38 | 1/12/2018 | Dropped | Shares owned by Board Members, Fiscal Council, Executive Directors on December 31, 2017 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000110465918001910/0001104659-18-001910-index.htm |
| 190 | 1/11/2018 19:40 | 1/12/2018 | Dropped | Shares owned by Board Members, Fiscal Council, Executive Directors on October 31, 2017 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000110465918001911/0001104659-18-001911-index.htm |
| 191 | 1/11/2018 19:40 | 1/12/2018 | Dropped | Shares owned by Board Members, Fiscal Council, Executive Directors on November 30, 2017 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000110465918001912/0001104659-18-001912-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 192 | 1/11/2018 19:41 | 1/12/2018 | Dropped | Shares owned by Board Members, Fiscal Council, Executive Directors on August 31, 2017 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000110465918001913/0001104659-18-001913-index.htm |
| 193 | 1/16/2018 14:58 | 1/16/2018 | 94 | Vale pays interest on infrastructure debentures | https://www.sec.gov/Archives/edgar/data/917851/000110465918002347/0001104659-18-002347-index.htm |
| 194 | 1/16/2018 14:58 | 1/16/2018 | Dropped | Vale holds APIMEC — São Paulo meeting | https://www.sec.gov/Archives/edgar/data/917851/000110465918002348/0001104659-18-002348-index.htm |
| 195 | 1/16/2018 14:58 | 1/16/2018 | Dropped | Vale announces expected date for the Annual General Shareholders' Meeting | https://www.sec.gov/Archives/edgar/data/917851/000110465918002349/0001104659-18-002349-index.htm |
| 196 | 1/17/2018 8:54 | 1/17/2018 | 95 | The Premium Mining Player Presentation | https://www.sec.gov/Archives/edgar/data/917851/000110465918002499/0001104659-18-002499-index.htm |
| 197 | 2/1/2018 6:01 | 2/1/2018 | Dropped | EXCERPT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING | https://www.sec.gov/Archives/edgar/data/917851/000110465918005646/0001104659-18-005646-index.htm |
| 198 | 2/2/2018 16:10 | 2/5/2018 | Dropped | Vale announces dates for reporting of 4Q17 performance | https://www.sec.gov/Archives/edgar/data/917851/000165495418001049/0001654954-18-001049-index.htm |
| 199 | 2/6/2018 16:49 | 2/7/2018 | Dropped | Vale announces details on 4Q17 performance conference calls and webcasts | https://www.sec.gov/Archives/edgar/data/917851/000165495418001128/0001654954-18-001128-index.htm |
| 200 | 2/9/2018 16:41 | 2/12/2018 | 96 | Shares owned by Board Members, Fiscal Council, Executive Directors on January 31, 2018 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000165495418001283/0001654954-18-001283-index.htm |
| 201 | 2/16/2018 7:17 | 2/16/2018 | 97 | Vale's Production and Sales in 4Q2017 | https://www.sec.gov/Archives/edgar/data/917851/000110465918010196/0001104659-18-010196-index.htm |
| 202 | 2/27/2018 17:22 | 2/28/2018 | 98 | Financial Statements as at December 31, 2017 | https://www.sec.gov/Archives/edgar/data/917851/000110465918012880/0001104659-18-012880-index.htm |
| 203 | 2/27/2018 17:29 | 2/28/2018 | Dropped | Financial Statements as at December 31, 2017 | https://www.sec.gov/Archives/edgar/data/917851/000110465918012884/0001104659-18-012884-index.htm |
| 204 | 2/27/2018 19:25 | 2/28/2018 | 98 | Vale approves the payment of shareholder remuneration | https://www.sec.gov/Archives/edgar/data/917851/000110465918012934/0001104659-18-012934-index.htm |
| 205 | 2/27/2018 19:25 | 2/28/2018 | Dropped | EXCERPT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING | https://www.sec.gov/Archives/edgar/data/917851/000110465918012936/0001104659-18-012936-index.htm |
| 206 | 2/28/2018 6:09 | 2/28/2018 | 98 | Vale's performance in 2017 | https://www.sec.gov/Archives/edgar/data/917851/000110465918013024/0001104659-18-013024-index.htm |
| 207 | 3/1/2018 7:55 | 3/1/2018 | 99 | Vale comments on the news about a follow on offer | https://www.sec.gov/Archives/edgar/data/917851/000165495418002009/0001654954-18-002009-index.htm |
| 208 | 3/9/2018 7:42 | 3/9/2018 | Dropped | ORDINARY AND EXTRAORDINARY SHAREHOLDERS' MEETINGS: CALL NOTICE | https://www.sec.gov/Archives/edgar/data/917851/000110465918016076/0001104659-18-016076-index.htm |
| 209 | 3/9/2018 10:23 | 3/9/2018 | Dropped | Extraordinary Shareholder Meeting Distance Voting Ballot | https://www.sec.gov/Archives/edgar/data/917851/000110465918016130/0001104659-18-016130-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 210 | 3/9/2018 10:31 | 3/9/2018 | Dropped | Manual for participation in the Annual and Extraordinary Shareholders' Meetings of Vale S.A. | https://www.sec.gov/Archives/edgar/data/917851/000110465918016135/0001104659-18-016135-index.htm |
| 211 | 3/9/2018 10:31 | 3/9/2018 | Dropped | AGM Distance Voting Ballot | https://www.sec.gov/Archives/edgar/data/917851/000110465918016138/0001104659-18-016138-index.htm |
| 212 | 3/14/2018 9:43 | 3/14/2018 | 100 | Vale announces the redemption of guaranteed notes due 2020 and a cash tender offer for guaranteed notes due 2021 and 2022 | https://www.sec.gov/Archives/edgar/data/917851/000110465918017332/0001104659-18-017332-index.htm |
| 213 | 3/20/2018 6:02 | 3/20/2018 | Dropped | INTERNAL RULES OF THE COMPLIANCE AND RISK COMMITTEE | https://www.sec.gov/Archives/edgar/data/917851/000110465918018723/0001104659-18-018723-index.htm |
| 214 | 3/21/2018 9:40 | 3/21/2018 | 101 | Vale announces final tender results of cash tender offer for 5.875% guaranteed notes due 2021 | https://www.sec.gov/Archives/edgar/data/917851/000110465918019269/0001104659-18-019269-index.htm |
| 215 | 3/28/2018 9:27 | 3/28/2018 | 102 | Vale announces early tender results and early settlement of cash tender offer for 4.375% guaranteed notes due 2022 | https://www.sec.gov/Archives/edgar/data/917851/000110465918020732/0001104659-18-020732-index.htm |
| 216 | 3/30/2018 17:23 | 4/2/2018 | 103 | Vale announces its new Shareholder Remuneration Policy | https://www.sec.gov/Archives/edgar/data/917851/000110465918021570/0001104659-18-021570-index.htm |
| 217 | 3/30/2018 17:37 | 4/2/2018 | Dropped | Manual for participation in the Annual and Extraordinary Shareholders' Meetings of Vale S.A. | https://www.sec.gov/Archives/edgar/data/917851/000110465918021576/0001104659-18-021576-index.htm |
| 218 | 4/3/2018 17:30 | 4/4/2018 | Dropped | Vale announces dates for reporting of 1Q18 performance | https://www.sec.gov/Archives/edgar/data/917851/000165495418003602/0001654954-18-003602-index.htm |
| 219 | 4/6/2018 17:18 | 4/9/2018 | Dropped | EXCERPT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING | https://www.sec.gov/Archives/edgar/data/917851/000165495418003707/0001654954-18-003707-index.htm |
| 220 | 4/10/2018 17:06 | 4/11/2018 | 104 | Shares owned by Board Members, Fiscal Council, Executive Directors on March 29, 2018 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000165495418003790/0001654954-18-003790-index.htm |
| 221 | 4/12/2018 8:43 | 4/12/2018 | 105 | Vale announces expiration and final results of cash tender offer for 4.375% guaranteed notes due 2022 | https://www.sec.gov/Archives/edgar/data/917851/000110465918023587/0001104659-18-023587-index.htm |
| 222 | 4/12/2018 10:50 | 4/12/2018 | 105 | Results of Voting from the General Shareholder Meeting | https://www.sec.gov/Archives/edgar/data/917851/000110465918023617/0001104659-18-023617-index.htm |
| 223 | 4/12/2018 10:57 | 4/12/2018 | Dropped | Results of Voting from the General Shareholder Meeting | https://www.sec.gov/Archives/edgar/data/917851/000110465918023626/0001104659-18-023626-index.htm |
| 224 | 4/13/2018 10:08 | 4/13/2018 | Dropped | Vale files Form 20-F report for the fiscal year ended 2017 | https://www.sec.gov/Archives/edgar/data/917851/000110465918023857/0001104659-18-023857-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 225 | 4/16/2018 7:19 | 4/13/2018 | 106 | FREE TRANSLATION FROM PORTUGUESE VERSION MINUTES OF THE EXTRAORDINARY AND ANNUAL SHAREHOLDERS' MEETINGS OF THE SHAREHOLDERS OF VALE S.A., HELD CUMULATIVELY ON APRIL THIRTEENTH, TWO THOUSAND EIGHTEEN | https://www.sec.gov/Archives/edgar/data/917851/000110465918024066/0001104659-18-024066-index.htm |
| 226 | 4/16/2018 7:21 | 4/16/2018 | Dropped | Vale By Laws | https://www.sec.gov/Archives/edgar/data/917851/000110465918024067/0001104659-18-024067-index.htm |
| 227 | 4/16/2018 7:22 | 4/16/2018 | 107 | Final Summary Statement of Resolutions | https://www.sec.gov/Archives/edgar/data/917851/000110465918024068/0001104659-18-024068-index.htm |
| 228 | 4/16/2018 10:17 | 4/16/2018 | 107 | Vale's production and sales in 1Q18 | https://www.sec.gov/Archives/edgar/data/917851/000110465918024108/0001104659-18-024108-index.htm |
| 229 | 4/17/2018 18:08 | 4/18/2018 | 108 | Vale announces completion of the redemption of 4.625% guaranteed notes due 2020 | https://www.sec.gov/Archives/edgar/data/917851/000110465918024599/0001104659-18-024599-index.htm |
| 230 | 4/20/2018 19:19 | 4/23/2018 | 109 | Vale informs the extension of the Preliminary Agreement with Public Prosecutors | https://www.sec.gov/Archives/edgar/data/917851/000110465918025654/0001104659-18-025654-index.htm |
| 231 | 4/25/2018 17:26 | 4/26/2018 | 110 | Interim Financial Statement as at March 31, 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465918026677/0001104659-18-026677-index.htm |
| 232 | 4/25/2018 17:59 | 4/26/2018 | Dropped | Interim Financial Statement as at March 31, 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465918026692/0001104659-18-026692-index.htm |
| 233 | 4/26/2018 6:59 | 4/26/2018 | 110 | Vale's Performance in 1Q2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465918026869/0001104659-18-026869-index.htm |
| 234 | 5/15/2018 15:55 | 5/15/2018 | 111 | Shares owned by Board Members, Fiscal Council, Executive Directors on April 30, 2018 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000110465918033434/0001104659-18-033434-index.htm |
| 235 | 5/16/2018 16:34 | 5/17/2018 | 112 | Vale announces completion of the sale of subsidiary Vale Cubatão Fertilizantes Ltda. and confirms receiving US$ 255 million in cash | https://www.sec.gov/Archives/edgar/data/917851/000110465918033834/0001104659-18-033834-index.htm |
| 236 | 5/16/2018 16:36 | 5/17/2018 | 112 | Mining and Steel Conference Presentation | https://www.sec.gov/Archives/edgar/data/917851/000110465918033836/0001104659-18-033836-index.htm |
| 237 | 5/16/2018 16:40 | 5/17/2018 | 112 | Electric Vehicle Revolution and Implications for New Energy Metals Presentation | https://www.sec.gov/Archives/edgar/data/917851/000110465918033837/0001104659-18-033837-index.htm |
| 238 | 5/22/2018 10:31 | 5/22/2018 | 113 | Vale denies discussions on acquisition of stake in Samarco | https://www.sec.gov/Archives/edgar/data/917851/000110465918035001/0001104659-18-035001-index.htm |
| 239 | 5/30/2018 14:29 | 5/30/2018 | 114 | STATEMENT OF THE CHIEF EXECUTIVE OFFICER FOR THE PURPOSES OF ITEM 1.1 OF THE REFERENCE FORM | https://www.sec.gov/Archives/edgar/data/917851/000110465918036665/0001104659-18-036665-index.htm |
| 240 | 6/12/2018 8:33 | 6/12/2018 | 115 | US$ 690 million Cobalt Stream unlocks Vale's Voisey's Bay Mine Expansion | https://www.sec.gov/Archives/edgar/data/917851/000110465918039516/0001104659-18-039516-index.htm |

B-18

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 241 | 6/14/2018 17:23 | 6/15/2018 | 116 | Vale announces a cash tender offer for any and all of its 5.625% notes due to 2042 | https://www.sec.gov/Archives/edgar/data/917851/000110465918040215/0001104659-18-040215-index.htm |
| 242 | 6/19/2018 17:02 | 6/20/2018 | Dropped | Updates to financial statement and overview of recent developments | https://www.sec.gov/Archives/edgar/data/917851/000110465918041080/0001104659-18-041080-index.htm |
| 243 | 6/21/2018 19:39 | 6/22/2018 | 117 | Vale announces final results of cash tender offer for any and all of its 5.625% notes due 2042 | https://www.sec.gov/Archives/edgar/data/917851/000110465918041607/0001104659-18-041607-index.htm |
| 244 | 6/25/2018 17:16 | 6/26/2018 | 118 | Vale informs on the signing of Final Agreement between Samarco, its shareholders and the Brazilian authorities | https://www.sec.gov/Archives/edgar/data/917851/000110465918042075/0001104659-18-042075-index.htm |
| 245 | 6/26/2018 8:45 | 6/26/2018 | Dropped | Management Compaensation Policy | https://www.sec.gov/Archives/edgar/data/917851/000110465918042161/0001104659-18-042161-index.htm |
| 246 | 6/28/2018 17:44 | 6/29/2018 | 119 | Vale informs about short-term facilities to Samarco | https://www.sec.gov/Archives/edgar/data/917851/000110465918042926/0001104659-18-042926-index.htm |
| 247 | 6/29/2018 15:42 | 6/29/2018 | 119 | Vale on the closing of Cobalt streaming transactions | https://www.sec.gov/Archives/edgar/data/917851/000110465918043199/0001104659-18-043199-index.htm |
| 248 | 7/2/2018 9:45 | 7/2/2018 | 120 | Vale informs about the extension of railway concessions expiring in 2027 | https://www.sec.gov/Archives/edgar/data/917851/000110465918043376/0001104659-18-043376-index.htm |
| 249 | 7/16/2018 9:00 | 7/16/2018 | 121 | Vale's production and sales in 2Q18 | https://www.sec.gov/Archives/edgar/data/917851/000110465918045155/0001104659-18-045155-index.htm |
| 250 | 7/17/2018 19:53 | 7/18/2018 | 122 | Vale informs about updated provision related to Renova Foundation programs | https://www.sec.gov/Archives/edgar/data/917851/000110465918045573/0001104659-18-045573-index.htm |
| 251 | 7/24/2018 9:47 | 7/24/2018 | 123 | Vale's credit rating raised to investment grade by Moody's | https://www.sec.gov/Archives/edgar/data/917851/000110465918046653/0001104659-18-046653-index.htm |
| 252 | 7/25/2018 17:23 | 7/26/2018 | 124 | Interim Financial Statements as at June 30, 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465918046988/0001104659-18-046988-index.htm |
| 253 | 7/25/2018 17:24 | 7/26/2018 | Dropped | Interim Financial Statements as at June 30, 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465918046991/0001104659-18-046991-index.htm |
| 254 | 7/26/2018 7:53 | 7/26/2018 | 124 | Vale announces payment of shareholder remuneration and share buyback program | https://www.sec.gov/Archives/edgar/data/917851/000110465918047194/0001104659-18-047194-index.htm |
| 255 | 7/26/2018 7:56 | 7/26/2018 | 124 | Vale's Performance in 2Q18 | https://www.sec.gov/Archives/edgar/data/917851/000110465918047195/0001104659-18-047195-index.htm |
| 256 | 7/26/2018 7:57 | 7/26/2018 | Dropped | Vale's Performance in 2Q18 | https://www.sec.gov/Archives/edgar/data/917851/000110465918047197/0001104659-18-047197-index.htm |
| 257 | 7/26/2018 7:59 | 7/26/2018 | 124 | EXTRACT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING OF VALE S.A | https://www.sec.gov/Archives/edgar/data/917851/000110465918047198/0001104659-18-047198-index.htm |
| 258 | 8/9/2018 6:03 | 8/9/2018 | 125 | Vale informs ratification of agreement with Brazilian authorities | https://www.sec.gov/Archives/edgar/data/917851/000110465918050698/0001104659-18-050698-index.htm |
| 259 | 8/13/2018 8:26 | 8/13/2018 | 126 | Shares owned by Board Members, Fiscal Council, Executive Directors on July 31, 2018 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000110465918051347/0001104659-18-051347-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 260 | 8/14/2018 18:26 | 8/15/2018 | 127 | Vale pays interest on infrastructure debentures | https://www.sec.gov/Archives/edgar/data/917851/000110465918052028/0001104659-18-052028-index.htm |
| 261 | 8/17/2018 11:28 | 8/17/2018 | Dropped | CORPORATE CHARTER OF THE BOARD OF DIRECTORS OF VALE S.A. | https://www.sec.gov/Archives/edgar/data/917851/000110465918052591/0001104659-18-052591-index.htm |
| 262 | 9/7/2018 6:29 | 9/7/2018 | 128 | Purchases of equity securities by the issuer and affiliated purchasers on August 31, 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465918055702/0001104659-18-055702-index.htm |
| 263 | 9/7/2018 6:32 | 9/7/2018 | 128 | Shares owned by Board Members, Fiscal Council, Executive Directors on August 31, 2018 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000110465918055703/0001104659-18-055703-index.htm |
| 264 | 9/7/2018 6:35 | 9/7/2018 | 128 | XVIII Analyst and Investor Tour Presentation | https://www.sec.gov/Archives/edgar/data/917851/000110465918055704/0001104659-18-055704-index.htm |
| 265 | 9/24/2018 20:02 | 9/25/2018 | Dropped | Vale announces dates for reporting of 3Q18 performance | https://www.sec.gov/Archives/edgar/data/917851/000110465918058239/0001104659-18-058239-index.htm |
| 266 | 10/11/2018 8:34 | 10/11/2018 | 129 | Shares owned by Board Members, Fiscal Council, Executive Directors on September 28, 2018 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000110465918061494/0001104659-18-061494-index.htm |
| 267 | 10/11/2018 8:35 | 10/11/2018 | 129 | Purchases of equity securities by the issuer and affiliated purchasers on September 28, 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465918061495/0001104659-18-061495-index.htm |
| 268 | 10/11/2018 15:08 | 10/11/2018 | Dropped | Purchases of equity securities by the issuer and affiliated purchasers on September 28, 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465918061595/0001104659-18-061595-index.htm |
| 269 | 10/15/2018 9:10 | 10/15/2018 | 130 | Vale's Production and Sales in 3Q18 | https://www.sec.gov/Archives/edgar/data/917851/000110465918061979/0001104659-18-061979-index.htm |
| 270 | 10/17/2018 9:24 | 10/17/2018 | 131 | Vale FT Commodities Americas Summit Presentation | https://www.sec.gov/Archives/edgar/data/917851/000110465918062398/0001104659-18-062398-index.htm |
| 271 | 10/17/2018 9:25 | 10/17/2018 | 131 | Vale informs on estimates updates | https://www.sec.gov/Archives/edgar/data/917851/000110465918062401/0001104659-18-062401-index.htm |
| 272 | 10/17/2018 15:57 | 10/17/2018 | Dropped | Internal Rules of the Personnel Committee | https://www.sec.gov/Archives/edgar/data/917851/000110465918062500/0001104659-18-062500-index.htm |
| 273 | 10/17/2018 17:15 | 10/18/2018 | 132 | Extract of Minutes of the Ordinary Board of Directors' Meeting of Vale S.A. | https://www.sec.gov/Archives/edgar/data/917851/000110465918062539/0001104659-18-062539-index.htm |
| 274 | 10/18/2018 8:23 | 10/18/2018 | 132 | Vale informs on independent auditors change | https://www.sec.gov/Archives/edgar/data/917851/000110465918062666/0001104659-18-062666-index.htm |
| 275 | 10/24/2018 17:23 | 10/25/2018 | 133 | Interim financial statements, September 30, 2018 BRGAAP in R$ | https://www.sec.gov/Archives/edgar/data/917851/000110465918063691/0001104659-18-063691-index.htm |
| 276 | 10/24/2018 17:24 | 10/25/2018 | Dropped | Vale's Interim Financial Statement 3Q18 (USD) | https://www.sec.gov/Archives/edgar/data/917851/000110465918063692/0001104659-18-063692-index.htm |
| 277 | 10/25/2018 6:03 | 10/25/2018 | 133 | Vale's Performance in 3Q18 | https://www.sec.gov/Archives/edgar/data/917851/000110465918063757/0001104659-18-063757-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 278 | 11/9/2018 8:34 | 11/9/2018 | 134 | Vale announces a cash tender offer for up US$1billion of notes due 2022, 2026, 2036, 2039, and 2042 | https://www.sec.gov/Archives/edgar/data/917851/000110465918067195/0001104659-18-067195-index.htm |
| 279 | 11/9/2018 21:18 | 11/12/2018 | Dropped | Purchases of equity securities by the issuer and affiliated purchasers on October 31, 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465918067545/0001104659-18-067545-index.htm |
| 280 | 11/9/2018 21:18 | 11/12/2018 | 135 | Purchases of equity securities by the issuer and affiliated purchasers on October 31, 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465918067544/0001104659-18-067544-index.htm |
| 281 | 11/26/2018 19:05 | 11/27/2018 | Dropped | Vale Day 2018 in New York | https://www.sec.gov/Archives/edgar/data/917851/000110465918069943/0001104659-18-069943-index.htm |
| 282 | 11/26/2018 19:06 | 11/27/2018 | Dropped | Vale Day 2018 in London | https://www.sec.gov/Archives/edgar/data/917851/000110465918069944/0001104659-18-069944-index.htm |
| 283 | 11/27/2018 7:18 | 11/27/2018 | 136 | Vale announces early tender results and early settlement of cash tender offers | https://www.sec.gov/Archives/edgar/data/917851/000110465918069988/0001104659-18-069988-index.htm |
| 284 | 12/4/2018 17:54 | 12/6/2018 | Dropped | Vale informs on estimates update | https://www.sec.gov/Archives/edgar/data/917851/000110465918071426/0001104659-18-071426-index.htm |
| 285 | 12/4/2018 20:20 | 12/4/2018 | 137 | Vale Day New York 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465918071434/0001104659-18-071434-index.htm |
| 286 | 12/6/2018 8:02 | 12/6/2018 | Dropped | Vale informs on estimates update | https://www.sec.gov/Archives/edgar/data/917851/000110465918071541/0001104659-18-071541-index.htm |
| 287 | 12/6/2018 12:12 | 12/6/2018 | Dropped | Vale Day London 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465918071605/0001104659-18-071605-index.htm |
| 288 | 12/6/2018 12:47 | 12/6/2018 | 138 | Vale signs agreement to purchase Ferrous Resources Limited | https://www.sec.gov/Archives/edgar/data/917851/000110465918071612/0001104659-18-071612-index.htm |
| 289 | 12/10/2018 6:29 | 12/10/2018 | 139 | Shares owned by Board Members, Fiscal Council, Executive Directors on November 30, 2018 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000110465918071953/0001104659-18-071953-index.htm |
| 290 | 12/10/2018 15:30 | 12/10/2018 | 139 | Purchases of equity securities by the issuer and affiliated purchasers on November 30, 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465918072089/0001104659-18-072089-index.htm |
| 291 | 12/11/2018 6:45 | 12/11/2018 | Dropped | Annual Schedule | https://www.sec.gov/Archives/edgar/data/917851/000110465918072222/0001104659-18-072222-index.htm |
| 292 | 12/11/2018 7:59 | 12/11/2018 | 140 | Vale announces expiration of cash tender offers | https://www.sec.gov/Archives/edgar/data/917851/000110465918072233/0001104659-18-072233-index.htm |
| 293 | 12/11/2018 16:57 | 12/12/2018 | 141 | Vale signs agreement to purchase New Steel | https://www.sec.gov/Archives/edgar/data/917851/000110465918072386/0001104659-18-072386-index.htm |
| 294 | 12/28/2018 6:50 | 12/28/2018 | 142 | Vale announces the contract renewal of the CEO | https://www.sec.gov/Archives/edgar/data/917851/000110465918074986/0001104659-18-074986-index.htm |
| 295 | 1/4/2019 11:46 | 1/4/2019 | 143 | Excerpt of the Minutes of the Extraordinary Board of Directors Meeting | https://www.sec.gov/Archives/edgar/data/917851/000110465919000707/0001104659-19-000707-index.htm |
| 296 | 1/11/2019 7:57 | 1/11/2019 | Dropped | Vale announces expected date for the Annual General Shareholders' Meeting | https://www.sec.gov/Archives/edgar/data/917851/000110465919001548/0001104659-19-001548-index.htm |
| 297 | 1/11/2019 10:52 | 1/11/2019 | 144 | Shares owned by Board Members, Fiscal Council, Executive Directors on December 28, 2018 (aggregate) | https://www.sec.gov/Archives/edgar/data/917851/000110465919001564/0001104659-19-001564-index.htm |

**Appendix B**
**Materials Relied Upon**
**330 Form 6-Ks (*See* Appendix C.1, ¶ 1)**

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 298 | 1/11/2019 10:53 | 1/11/2019 | 144 | Purchases of equity securities by the issuer and affiliated purchasers on December 28, 2018 | https://www.sec.gov/Archives/edgar/data/917851/000110465919001565/0001104659-19-001565-index.htm |
| 299 | 1/14/2019 18:03 | 1/15/2019 | 145 | Vale pays interest on infrastructure debentures | https://www.sec.gov/Archives/edgar/data/917851/000110465919001869/0001104659-19-001869-index.htm |
| 300 | 1/16/2019 6:27 | 1/16/2019 | 146 | Vale signs energy supply contract with Casa dos Ventos | https://www.sec.gov/Archives/edgar/data/917851/000110465919002002/0001104659-19-002002-index.htm |
| 301 | 1/23/2019 6:40 | 1/23/2019 | Dropped | Annual Schedule | https://www.sec.gov/Archives/edgar/data/917851/000110465919002833/0001104659-19-002833-index.htm |
| 302 | 1/23/2019 6:41 | 1/23/2019 | Dropped | Vale announces dates for reporting of 4Q18 performance | https://www.sec.gov/Archives/edgar/data/917851/000110465919002834/0001104659-19-002834-index.htm |
| 303 | 1/25/2019 15:41 | 1/25/2019 | 147 | Update - Dam breach at the Feijão Mine, in Brumadinho, Minas Gerais | https://www.sec.gov/Archives/edgar/data/917851/000110465919003406/0001104659-19-003406-index.htm |
| 304 | 1/25/2019 15:44 | 1/25/2019 | Dropped | Vale reports a breach to the Feijão Mine dam in Brumadinho (MG) | https://www.sec.gov/Archives/edgar/data/917851/000110465919003407/0001104659-19-003407-index.htm |
| 305 | 1/28/2019 6:11 | 1/28/2019 | 148 | Vale updates information on the dam breach in Brumadinho | https://www.sec.gov/Archives/edgar/data/917851/000110465919003496/0001104659-19-003496-index.htm |
| 306 | 1/28/2019 6:12 | 1/28/2019 | 148 | Vale reports on injunctions and imposition of administrative sanctions | https://www.sec.gov/Archives/edgar/data/917851/000110465919003494/0001104659-19-003494-index.htm |
| 307 | 1/28/2019 6:13 | 1/28/2019 | 148 | Vale informs on deliberations by the Board of Directors following the breach of Dam I of the Corrego de Fejiao mine | https://www.sec.gov/Archives/edgar/data/917851/000110465919003495/0001104659-19-003495-index.htm |
| 308 | 1/28/2019 19:40 | 1/29/2019 | 149 | Disclosure of material information in connection with Samarco's debt restructuring | https://www.sec.gov/Archives/edgar/data/917851/000110465919003741/0001104659-19-003741-index.htm |
| 309 | 1/28/2019 20:00 | 1/29/2019 | 149 | Vale informs on the creation of Crisis Response Committee | https://www.sec.gov/Archives/edgar/data/917851/000110465919003750/0001104659-19-003750-index.htm |
| 310 | 1/28/2019 20:46 | 1/29/2019 | 149 | Vale announces donation and new emergency initiatives in Brumadinho | https://www.sec.gov/Archives/edgar/data/917851/000110465919003778/0001104659-19-003778-index.htm |
| 311 | 1/29/2019 8:07 | 1/29/2019 | 149 | Vale informs about the Federal Police and the Public Prosecutors operation | https://www.sec.gov/Archives/edgar/data/917851/000110465919003849/0001104659-19-003849-index.htm |
| 312 | 1/29/2019 19:50 | 1/30/2019 | Dropped | Vale announces the decommissioning of all its upstream tailings dams | https://www.sec.gov/Archives/edgar/data/917851/000110465919004157/0001104659-19-004157-index.htm |
| 313 | 1/29/2019 20:45 | 1/30/2019 | 150 | Vale informs on injunction and class actions complaints | https://www.sec.gov/Archives/edgar/data/917851/000110465919004173/0001104659-19-004173-index.htm |
| 314 | 1/29/2019 21:46 | 1/30/2019 | 150 | Vale announces the decommissioning of all its upstream tailings dams | https://www.sec.gov/Archives/edgar/data/917851/000110465919004193/0001104659-19-004193-index.htm |
| 315 | 1/30/2019 17:44 | 1/31/2019 | Dropped | Vale informs new dates for the Financial Performance Report and Annual General Shareholders' Meeting | https://www.sec.gov/Archives/edgar/data/917851/000110465919004507/0001104659-19-004507-index.htm |

## Appendix B
## Materials Relied Upon
## 330 Form 6-Ks (*See* Appendix C.1, ¶ 1)

| Form No. | SEC Accepted Datetime (ET) | Effective Trading Date | Form 6-K News Date No. | Content | Web Address |
|---|---|---|---|---|---|
| 316 | 1/30/2019 19:50 | 1/31/2019 | 151 | Vale clarifies the date referring to the use of Dam I | https://www.sec.gov/Archives/edgar/data/917851/000110465919004539/0001104659-19-004539-index.htm |
| 317 | 1/30/2019 19:53 | 1/31/2019 | 151 | Vale announces Chairperson for the Extraordinary Independent Consulting Committee for Investigation | https://www.sec.gov/Archives/edgar/data/917851/000110465919004540/0001104659-19-004540-index.htm |
| 318 | 1/31/2019 8:47 | 1/31/2019 | 151 | Vale updates on latest information about Brumadinho | https://www.sec.gov/Archives/edgar/data/917851/000110465919004634/0001104659-19-004634-index.htm |
| 319 | 1/31/2019 19:54 | 2/1/2019 | 152 | Vale informs about reestablishment of the Guaíba Island Terminal (TIG) activities | https://www.sec.gov/Archives/edgar/data/917851/000110465919004863/0001104659-19-004863-index.htm |
| 320 | 1/31/2019 19:54 | 2/1/2019 | 152 | Vale informs on the hiring of independent office to assist in the investigation of the causes of the Brumadinho accident | https://www.sec.gov/Archives/edgar/data/917851/000110465919004862/0001104659-19-004862-index.htm |
| 321 | 1/31/2019 19:55 | 2/1/2019 | 152 | Vale updates on lawsuits | https://www.sec.gov/Archives/edgar/data/917851/000110465919004864/0001104659-19-004864-index.htm |
| 322 | 2/1/2019 18:26 | 2/4/2019 | 153 | Vale makes donations to people impacted by the Dam I breach in Brumadinho | https://www.sec.gov/Archives/edgar/data/917851/000110465919005233/0001104659-19-005233-index.htm |
| 323 | 2/1/2019 21:15 | 2/4/2019 | Dropped | Annual Schedule | https://www.sec.gov/Archives/edgar/data/917851/000110465919005272/0001104659-19-005272-index.htm |
| 324 | 2/1/2019 21:16 | 2/4/2019 | 153 | Vale announces members of the Committee for Investigation and Chairperson for the Committee for Support and Recovery | https://www.sec.gov/Archives/edgar/data/917851/000110465919005273/0001104659-19-005273-index.htm |
| 325 | 2/4/2019 13:39 | 2/4/2019 | 153 | Vale informs on Public Civil Action | https://www.sec.gov/Archives/edgar/data/917851/000110465919005417/0001104659-19-005417-index.htm |
| 326 | 2/4/2019 17:37 | 2/5/2019 | 154 | Vale announces decision to temporarily halt operations of the Vargem Grande Complex | https://www.sec.gov/Archives/edgar/data/917851/000110465919005587/0001104659-19-005587-index.htm |
| 327 | 2/4/2019 21:14 | 2/5/2019 | 154 | Vale announces final composition of the Committee for Support and Recovery and Committee for Investigation | https://www.sec.gov/Archives/edgar/data/917851/000110465919005648/0001104659-19-005648-index.htm |
| 328 | 2/5/2019 17:05 | 2/6/2019 | 155 | Vale informs on developments of Brucutu production halting | https://www.sec.gov/Archives/edgar/data/917851/000110465919005859/0001104659-19-005859-index.htm |
| 329 | 2/5/2019 21:01 | 2/6/2019 | 155 | Vale informs increase of 180% of its investments in the management of dams between 2015 and 2019 | https://www.sec.gov/Archives/edgar/data/917851/000110465919005910/0001104659-19-005910-index.htm |
| 330 | 2/6/2019 16:23 | 2/7/2019 | Dropped | Vale informs on the decision of the State Secretary for Environment and Sustainable Development — SEMAD MG | https://www.sec.gov/Archives/edgar/data/917851/000110465919006091/0001104659-19-006091-index.htm |

B-23

**Appendix B**
**Materials Relied Upon**
**398 Factiva News Articles (*See* Appendix C.2, ¶ 5)**

| Article No. | Publication Date | Publication Time (ET) | Effective Trading Date | Factiva News Date No. | Headline | News Source |
|---|---|---|---|---|---|---|
| 1 | 10/27/2016 | – | – | Dropped | Vale Posts Profit In Q3 - Quick Facts | RTT News |
| 2 | 10/27/2016 | – | – | Dropped | Event Brief of Q3 2016 Vale SA Earnings Call - Final | CQ FD Disclosure |
| 3 | 10/27/2016 | 10:45 | 10/27/2016 | 1 | Vale CEO Signals Disagreement With BHP Over Samarco; Differences center over waste disposal and debt at the joint venture, which experienced... | The Wall Street Journal Online |
| 4 | 10/27/2016 | 16:45 | 10/27/2016 | 1 | Vale Swings to Profit in Third Quarter; Increased revenue and lower costs from derivatives operations helped mining company's bottom line | The Wall Street Journal Online |
| 5 | 10/27/2016 | – | 10/27/2016 | 1 | Q3 2016 Vale SA Earnings Call - Final | CQ FD Disclosure |
| 6 | 10/30/2016 | 19:08 | 10/31/2016 | 2 | Business Watch | The Wall Street Journal Online |
| 7 | 10/31/2016 | 18:17 | 11/1/2016 | 3 | Brazil's Vale Cuts Waste Storage Expenditures; Maintenance capital expenditures on waste dumps and tailings dams cut by 51% in the first... | The Wall Street Journal Online |
| 8 | 11/1/2016 | 09:48 | 11/1/2016 | 3 | Vale upgraded to Neutral from Sell at CitiSBSH | Theflyonthewall.com |
| 9 | 11/4/2016 | – | 11/4/2016 | 4 | Moody's changes Vale's outlook to stable; affirms Ba3 ratings | Moody's Investors Service Press Release |
| 10 | 11/8/2016 | – | – | Dropped | Moody's affirms Monticello Insurance's B1 IFS rating, changes outlook to stable | Moody's Investors Service Press Release |
| 11 | 11/11/2016 | 07:16 | 11/11/2016 | 5 | Samarco joint venture given six months to present clean up plan,... | Theflyonthewall.com |
| 12 | 11/11/2016 | – | 11/11/2016 | 5 | Vale reports decision on public civil against filed against Samarco | Theflyonthewall.com |
| 13 | 11/15/2016 | 05:00 | – | Dropped | Metals and Minerals Stocks Under Review -- Vale S.A., Cliffs Natural Resources, Teck Resources, and U.S. Silica | PR Newswire |
| 14 | 11/15/2016 | 13:09 | 11/15/2016 | 6 | BHP wants Samarco debt restructuring, Vale wants grace period,... | Theflyonthewall.com |
| 15 | 11/18/2016 | – | 11/18/2016 | 7 | Temer administration to push for new Vale CEO, Bloomberg reports | Theflyonthewall.com |
| 16 | 11/28/2016 | 18:32 | 11/29/2016 | 8 | Vale approves $250M dividendVale announced that its executive board... | Theflyonthewall.com |
| 17 | 11/29/2016 | 10:58 | 11/29/2016 | 8 | Vale to focus on returns, sees asset sales closing soon | Reuters News |
| 18 | 11/29/2016 | 16:21 | 11/29/2016 | 8 | UPDATE 3-Ore rally, cost cuts giving Vale breathe to rethink asset sales | Reuters News |
| 19 | 11/29/2016 | 16:53 | 11/29/2016 | 8 | Vale to refinance US$2bn of debt next year: CFO | Reuters News |
| 20 | 12/7/2016 | 07:43 | 12/7/2016 | 9 | Vale upgraded to Neutral from Underperform at Credit Suisse | Theflyonthewall.com |
| 21 | 12/12/2016 | – | 12/12/2016 | 10 | Brazil's Vale Wins OK For Massive Amazon Mine | RTT News |
| 22 | 12/15/2016 | 22:21 | 12/16/2016 | 11 | Fortescue CEO Says Alliance With Vale Appears Shaky; Australian mining company makes progress on paying off debt | The Wall Street Journal Online |
| 23 | 12/19/2016 | – | – | Dropped | Mosaic to acquire Vale Fertilizantes or $2.5B | Theflyonthewall.com |
| 24 | 12/19/2016 | – | – | Dropped | Mosaic To Acquire Vale Fertilizantes Business - Quick Facts | RTT News |
| 25 | 12/19/2016 | 06:22 | – | Dropped | BRIEF-The Mosaic Company to acquire Vale Fertilizantes for $2.5 billion | Reuters News |
| 26 | 12/19/2016 | 07:40 | – | Dropped | Mosaic to Buy Vale's Fertilizer Business for $2.5 Billion -- Update | Dow Jones Institutional News |
| 27 | 12/19/2016 | 07:25 | – | Dropped | Mosaic to Buy Vale's Fertilizer Business for $2.5 Billion -- Update | Dow Jones Institutional News |
| 28 | 12/19/2016 | 10:34 | – | Dropped | *S&PGRBulletin: Vale To Sell Its Fertilizer Business To Mosaic | Dow Jones Institutional News |
| 29 | 12/19/2016 | – | – | Dropped | Mosaic Moves Lower On Deal To Buy Vale's Fertilizer Business | RTT News |
| 30 | 12/19/2016 | 06:30 | – | Dropped | Mosaic to Buy Vale's Fertilizer Business for $2.5 Billion | Dow Jones Institutional News |
| 31 | 12/19/2016 | 14:22 | – | Dropped | Mosaic to Buy Vale's Fertilizer Business for $2.5 Billion -- 2nd Update | Dow Jones Institutional News |
| 32 | 12/19/2016 | 06:45 | – | Dropped | Mosaic to Buy Vale's Fertilizer Business for $2.5 Billion | Dow Jones Institutional News |
| 33 | 12/19/2016 | 14:37 | – | Dropped | Mosaic to Buy Vale's Fertilizer Business for $2.5 Billion -- 2nd Update | Dow Jones Institutional News |
| 34 | 12/19/2016 | – | – | Dropped | Moody's affirms Mosaic's Baa2 rating following acquisition announcement; outlook negative | Moody's Investors Service Press Release |
| 35 | 12/19/2016 | 14:22 | – | Dropped | Mosaic to Buy Vale's Fertilizer Business for $2.5 Billion; Excluded from the transaction are nitrogen and phosphate assets in Cubatão... | The Wall Street Journal Online |
| 36 | 12/19/2016 | – | – | Dropped | Mosaic Co to Acquire Vale Fertilizantes Business from Vale SA M&A Call - Final | CQ FD Disclosure |

**Appendix B**
**Materials Relied Upon**
**398 Factiva News Articles (*See* Appendix C.2, ¶ 5)**

| Article No. | Publication Date | Publication Time (ET) | Effective Trading Date | Factiva News Date No. | Headline | News Source |
|---|---|---|---|---|---|---|
| 37 | 12/19/2016 | – | – | Dropped | Event Brief of Mosaic Co to Acquire Vale Fertilizantes Business from Vale SA - M&A Call - Final | CQ FD Disclosure |
| 38 | 12/19/2016 | 12:25 | – | Dropped | BUZZ-Mosaic drops after Vale deal; other fertilizer shares fall | Reuters News |
| 39 | 12/19/2016 | 06:11 | 12/19/2016 | 12 | Mosaic to acquire Vale for $2.5B | Theflyonthewall.com |
| 40 | 12/19/2016 | 06:24 | 12/19/2016 | 12 | Mosaic to host conference callConference call to discuss agreement to... | Theflyonthewall.com |
| 41 | 12/19/2016 | 09:54 | 12/19/2016 | 12 | BRIEF-Mosaic sees room for efficiencies in Vale fertilizer assets | Reuters News |
| 42 | 12/19/2016 | 12:32 | 12/19/2016 | 12 | CORRECTED-BRIEF-Mosaic says termination fee for stock purchase deal with Vale at $125 mln | Reuters News |
| 43 | 12/20/2016 | – | – | Dropped | Business News: Vale to Sell Fertilizer Unit --- U.S. company plans to pay about $2.5 billion; transaction excludes some assets in Brazil | The Wall Street Journal (Asia Edition) |
| 44 | 12/20/2016 | 16:14 | – | Dropped | Will Short Sellers Trim Mosaic, Vale Positions? -- Barron's Blog | Dow Jones Institutional News |
| 45 | 12/20/2016 | 08:22 | 12/20/2016 | 13 | Mosaic acquisition mixed, says RBC CapitalRBC Capital analyst Andrew... | Theflyonthewall.com |
| 46 | 12/22/2016 | 09:29 | 12/22/2016 | 14 | Tribunal rules contract between Navios Maritime subsidiary, Vale in... | Theflyonthewall.com |
| 47 | 12/27/2016 | 07:00 | – | Dropped | Metals and Minerals Stocks Under Review -- Vale, Cliffs Natural Resources, Tahoe Resources, and Cloud Peak Energy | PR Newswire |
| 48 | 1/18/2017 | 14:54 | 1/18/2017 | 15 | Vale downgraded to Outperform from Focus List at ScotiabankSCOT | Theflyonthewall.com |
| 49 | 1/19/2017 | – | 1/19/2017 | 16 | BHP, Vale Reach Preliminary Agreement With Brazil To Settle Samarco Claim | RTT News |
| 50 | 1/20/2017 | – | 1/20/2017 | 17 | Moody's comments that the Preliminary Agreement with Federal Prosecutors is Credit Positive for Samarco and its shareholders | Moody's Investors Service Press Release |
| 51 | 1/23/2017 | – | 1/23/2017 | 18 | Vale upgraded to Buy from Neutral at Citi | Theflyonthewall.com |
| 52 | 1/25/2017 | 06:14 | 1/25/2017 | 19 | Vale upgraded to Outperform from Market Perform at BernsteinBERN | Theflyonthewall.com |
| 53 | 1/26/2017 | 11:25 | – | Dropped | Fitch Latam Spotlight: Vale Enjoys Improving Credit Strength | Reuters News |
| 54 | 1/26/2017 | 11:25 | 1/26/2017 | 20 | *Fitch Latam Spotlight: Vale Enjoys Improving Credit Strength | Dow Jones Institutional News |
| 55 | 2/1/2017 | 09:31 | – | Dropped | Activision Blizzard, Exelixis, Hanesbrands Inc., Altria Group Incorporated, Vale, and more offer option-trading opportunities that offer returns of more than 18% | PR Newswire |
| 56 | 2/6/2017 | 10:22 | – | Dropped | Vale Up 1%: Bond Issue Will Retire debt -- Barron's Blog | Dow Jones Institutional News |
| 57 | 2/6/2017 | 17:35 | – | Dropped | UPDATE 1-LATAM CLOSE-Two issuers raise US$1.1bn in LatAm primary | Reuters News |
| 58 | 2/6/2017 | 09:30 | 2/6/2017 | 21 | *S&PGRBulletin: Vale Overseas And Bond Add-On | Dow Jones Institutional News |
| 59 | 2/6/2017 | – | 2/6/2017 | 21 | Moody's: Vale's Ba3 rating and stable outlook unaffected by unsecured notes add-on | Moody's Investors Service Press Release |
| 60 | 2/6/2017 | 12:41 | 2/6/2017 | 21 | *Fitch Rates Vale's Proposed Senior Unsecured Notes 'BBB'(EXP) | Dow Jones Institutional News |
| 61 | 2/7/2017 | 06:53 | 2/7/2017 | 22 | Mosaic Files 8K - Changes Exec Mgmt >MOS | Dow Jones Institutional News |
| 62 | 2/14/2017 | 07:25 | – | Dropped | Metals & Minerals Stocks Under Review -- Vale, Cliffs Natural Resources, Northern Dynasty Minerals, and BHP Billiton | PR Newswire |
| 63 | 2/20/2017 | – | – | Dropped | Vale SA New Shareholder's Agreement - Final | CQ FD Disclosure |
| 64 | 2/20/2017 | – | – | Dropped | Event Brief of Vale SA New Shareholder's Agreement - Final | CQ FD Disclosure |
| 65 | 2/20/2017 | 13:35 | 2/21/2017 | 23 | Brazil's Vale Seeks Single Class of Stock; Proposal would give all investors voting rights, eliminate controlling shareholder | The Wall Street Journal Online |
| 66 | 2/23/2017 | – | – | Dropped | Q4 2016 Vale SA Earnings Call - Final | CQ FD Disclosure |
| 67 | 2/23/2017 | – | 2/23/2017 | 24 | Vale Turns To Profit In Q4, Revenues Climb - Quick Facts | RTT News |
| 68 | 2/23/2017 | 15:04 | 2/23/2017 | 24 | Vale Dusts Off Crystal Ball, Sees $70-$75 'Floor' for Iron Ore; Director predicts '2017 is going to be a very strong year' for the commodity | The Wall Street Journal Online |
| 69 | 2/23/2017 | – | 2/23/2017 | 24 | Event Brief of Q4 2016 Vale SA Earnings Call - Final | CQ FD Disclosure |
| 70 | 2/24/2017 | 08:02 | – | Dropped | Vale CEO Ferreira to step down, DJ reports Dow Jones has corrected the... | Theflyonthewall.com |
| 71 | 2/24/2017 | 08:52 | – | Dropped | Vale CEO stepping down in May, WSJ reportsVale said that CEO Murilo... | Theflyonthewall.com |

**Appendix B**
**Materials Relied Upon**
**398 Factiva News Articles (*See* Appendix C.2, ¶ 5)**

| Article No. | Publication Date | Publication Time (ET) | Effective Trading Date | Factiva News Date No. | Headline | News Source |
|---|---|---|---|---|---|---|
| 72 | 2/24/2017 | 08:56 | – | Dropped | Vale drops in pre-market after CEO said to step downThe shares were... | Theflyonthewall.com |
| 73 | 2/24/2017 | 09:31 | – | Dropped | InvestorsObserver releases covered-call reports for Boston Scientific Corporation, Ctrip.com, Hewlett-Packard, L Brands Inc. and Vale | PR Newswire |
| 74 | 2/24/2017 | 12:37 | – | Dropped | Vale CEO Murilo Ferreira to Step Down in May; Plans made amid reports of political pressure | The Wall Street Journal Online |
| 75 | 2/24/2017 | 08:00 | 2/24/2017 | 25 | Vale CEO Ferreira to step down on May 25, DJ reports | Theflyonthewall.com |
| 76 | 2/28/2017 | – | – | Dropped | Mosaic Co at BMO Capital Markets Global Metals & Mining Conference - Final | CQ FD Disclosure |
| 77 | 3/8/2017 | 12:23 | 3/8/2017 | 26 | *Fitch Affirms Vale's FC IDR at 'BBB'; Outlook Remains Negative | Dow Jones Institutional News |
| 78 | 3/13/2017 | – | 3/13/2017 | 27 | Vale management to meet with Jefferies | Theflyonthewall.com |
| 79 | 3/20/2017 | – | 3/20/2017 | 28 | Moody's upgrades Vale's ratings to Ba2; positive outlook | Moody's Investors Service Press Release |
| 80 | 3/21/2017 | 09:25 | – | Dropped | Vale Debt Upgraded, But Stock Reverses -- Barron's Blog | Dow Jones Institutional News |
| 81 | 3/21/2017 | 09:30 | – | Dropped | Vale Debt Upgraded, But Stock Reverses -- Barron's Blog | Dow Jones Institutional News |
| 82 | 3/23/2017 | – | – | Dropped | Moody's Affirms Monticello Insurance's IFS rating at B1 | Moody's Investors Service Press Release |
| 83 | 3/24/2017 | 18:55 | – | Dropped | Brazil's Vale says U.S. court annuls class action over dam disaster | Reuters News |
| 84 | 3/24/2017 | 19:09 | – | Dropped | Brazil's Vale says U.S. court annuls most of class action over dam disaster | Reuters News |
| 85 | 3/24/2017 | 18:56 | 3/27/2017 | 29 | Brazil's Vale says U.S. court annuls class action over dam disaster | Reuters News |
| 86 | 3/25/2017 | – | – | Dropped | VALE: US COURT DUMPS KEY SAMARCO CLASS ACTION CLAIMS | Mining Business Media |
| 87 | 3/27/2017 | 10:22 | – | Dropped | Metals & Miners Tumble: BHP, Vale, Freeport In Review -- Barron's Blog | Dow Jones Institutional News |
| 88 | 3/27/2017 | – | – | Dropped | Vale says Fabio Schvartsman appointed as CEO | Theflyonthewall.com |
| 89 | 3/27/2017 | 21:08 | 3/28/2017 | 30 | Brazil's Vale Names Fabio Schvartsman as CEO; Executive, who will replace Murilo Ferreira, has been CEO of Brazilian family-controlled paper and pulp firm Klabin since 2011 | The Wall Street Journal Online |
| 90 | 3/28/2017 | – | 3/28/2017 | 30 | Moody's comments that sale of equity stake in coal business is Credit Positive for Vale | Moody's Investors Service Press Release |
| 91 | 3/29/2017 | 06:25 | – | Dropped | Metals and Minerals Stocks Under Review - Vale S.A., Cliffs Natural, Northern Dynasty, and Stillwater Mining | PR Newswire |
| 92 | 3/31/2017 | 08:24 | – | Dropped | Vale upgraded on higher iron ore price outlook at BMO CapitalAs noted... | Theflyonthewall.com |
| 93 | 3/31/2017 | 05:42 | 3/31/2017 | 31 | Vale upgraded to Market Perform from Underperform at BMO CapitalBMOC | Theflyonthewall.com |
| 94 | 4/5/2017 | 19:07 | – | Dropped | Vale upgraded to Market Perform from Underperform at BMO CapitalBMOC | Theflyonthewall.com |
| 95 | 4/6/2017 | 04:11 | – | Dropped | Vale upgraded to Market Perform from Underperform at BMO CapitalBMOC | Theflyonthewall.com |
| 96 | 4/20/2017 | 11:30 | – | Dropped | Vale Rises 4% on Iron Ore Production Report -- Barron's Blog | Dow Jones Institutional News |
| 97 | 4/20/2017 | 17:13 | – | Dropped | Emerging Markets Today: Vale, Rio Tinto Rise; Venezuela Seizes GM Plant; Time To Sell Baba? -- Barron's Blog | Dow Jones Institutional News |
| 98 | 4/20/2017 | – | 4/21/2017 | Dropped (following reconciliation) | Vale reports Q1 iron ore production up 11.2% to 86.2MT | Theflyonthewall.com |
| 99 | 4/20/2017 | 18:34 | 4/21/2017 | 32 | Press Release: S&PGR Revises Vale SA Global-Scale Outlook To Pos; Rtgs Affmd | Dow Jones Institutional News |
| 100 | 4/25/2017 | 14:46 | 4/25/2017 | 33 | Vale files Form 20-F report for the fiscal year ended 2016 | PR Newswire |
| 101 | 4/27/2017 | – | 4/27/2017 | 34 | Vale reports Q1 underlying EPS 41c vs. 10c a year ago | Theflyonthewall.com |
| 102 | 4/27/2017 | – | 4/27/2017 | 34 | Q1 2017 Vale SA Earnings Call - Final | CQ FD Disclosure |
| 103 | 5/2/2017 | 06:00 | – | Dropped | Metals & Minerals Stocks Under Review -- Vale, Cliffs Natural Resources, Northern Dynasty, and Tahoe Resources | PR Newswire |
| 104 | 5/30/2017 | – | 5/30/2017 | 35 | Moody's says Vale's ratings unaffected by Brazil's change in outlook to negative | Moody's Investors Service Press Release |
| 105 | 5/31/2017 | 06:33 | 5/31/2017 | 36 | Vale upgraded to Buy from Hold at HSBCHSBC analyst Jonathan Brandt... | Theflyonthewall.com |
| 106 | 6/13/2017 | – | – | Dropped | Moody's comments that a new committed facility for Vale S.A. is credit positive | Moody's Investors Service Press Release |

**Appendix B**
**Materials Relied Upon**
**398 Factiva News Articles (*See* Appendix C.2, ¶ 5)**

| Article No. | Publication Date | Publication Time (ET) | Effective Trading Date | Factiva News Date No. | Headline | News Source |
|---|---|---|---|---|---|---|
| 107 | 6/13/2017 | 17:06 | 6/14/2017 | 37 | Moody's Comments That A New Committed Facility For Vale S.A. Is Credit Positive | Dow Jones Institutional News |
| 108 | 6/15/2017 | 06:00 | – | Dropped | Technical Research on Metals & Minerals Equities - Vale, Cliffs Natural Resources, Northern Dynasty Minerals, and US Silica | PR Newswire |
| 109 | 7/3/2017 | – | 7/3/2017 | 38 | VALE: Justice Extends Deadline For Agreement Regarding Samarco Dam Collapse | RTT News |
| 110 | 7/10/2017 | 09:16 | 7/10/2017 | 39 | Vale management to meet with JPMorganMeeting to be held in Boston on... | Theflyonthewall.com |
| 111 | 7/13/2017 | 08:05 | – | Dropped | Vale management to meet with JPMorganMeeting to be held in Boston on... | Theflyonthewall.com |
| 112 | 7/19/2017 | 06:00 | – | Dropped | Technical Research on Metals & Minerals Equities -- Vale, Cliffs Natural Resources, Northern Dynasty Minerals, and US Silica | PR Newswire |
| 113 | 7/20/2017 | – | – | Dropped | VALE: Shares In Brazil Plummet Despite Record Iron Ore Production | RTT News |
| 114 | 7/20/2017 | – | 7/20/2017 | 40 | VALE: Iron Ore Production In Q2 Hits New Record | RTT News |
| 115 | 7/25/2017 | 07:30 | 7/25/2017 | 41 | Vale S.A. Pares Iron Ore Production Outlook for 2017 as Global Glut Weighs Down Prices, an Industrial Info News Alert | PR Newswire |
| 116 | 7/26/2017 | – | – | Dropped | BRAZIL: Ibovespa Tracks Commodity Price Rise And Ends Higher | RTT News |
| 117 | 7/27/2017 | – | 7/27/2017 | 42 | Vale reports Q2 underlying EPS 18c vs. 15c a year ago | Theflyonthewall.com |
| 118 | 7/27/2017 | 13:28 | 7/27/2017 | 42 | Brazil Miner Vale Grows Weary of Nickel; CEO Schvartsman said nickel investments in recent years haven't paid off because they were based on... | The Wall Street Journal Online |
| 119 | 7/27/2017 | – | 7/27/2017 | 42 | VALE: Profit Falls 98% In Q2 Amid Impairments And Weak Real | RTT News |
| 120 | 7/27/2017 | – | 7/27/2017 | Dropped (following reconciliation) | VALE: Samarco To Resume Operations Eventually | RTT News |
| 121 | 7/27/2017 | – | 7/27/2017 | 42 | VALE: Iron Ore Production Expected To Be Below 400 Million Tons In 2018 | RTT News |
| 122 | 7/27/2017 | – | 7/27/2017 | 42 | BRAZIL: Vale Troubled By Government Decision To Raise Royalty Fees | RTT News |
| 123 | 7/27/2017 | – | 7/27/2017 | 42 | Q2 2017 Vale SA Earnings Call - Final | CQ FD Disclosure |
| 124 | 8/1/2017 | – | – | Dropped | BRAZIL: Ibovespa Rises For The Third Day In A Row, Soars 4.8% In July | RTT News |
| 125 | 8/1/2017 | 08:48 | – | Dropped | Mosaic narrows FY17 Potash, Phosphates sales volume rangesFor calendar... | Theflyonthewall.com |
| 126 | 8/6/2017 | – | 8/7/2017 | 43 | VALE: Company Denies Rumor About Negotiations To Buy CSN's Iron Ore Mine | RTT News |
| 127 | 8/7/2017 | – | – | Dropped | BRAZIL: Ibovespa Rises 1.55% On Vale, Steelmakers And Reform Optimism | RTT News |
| 128 | 8/8/2017 | 11:35 | – | Dropped | China Trade Data Hurts Miners: Why Vale Could Fall 22% -- Barron's Blog | Dow Jones Institutional News |
| 129 | 8/8/2017 | 15:58 | 8/8/2017 | 44 | REUTERS SUMMIT-Vale CFO Siani sees share conversion plan luring more global investors | Reuters News |
| 130 | 8/14/2017 | – | – | Dropped | Vale SA Announces Interim Results for Voluntary Conversion Corporate Call - Final | CQ FD Disclosure |
| 131 | 8/14/2017 | – | 8/14/2017 | 45 | Event Brief of Vale SA Announces Interim Results for Voluntary Conversion Corporate Call - Final | CQ FD Disclosure |
| 132 | 8/15/2017 | – | 8/15/2017 | 46 | VALE: Company To Increase Corporate Governance Level Sooner Than Expected | RTT News |
| 133 | 8/25/2017 | 06:10 | – | Dropped | How These Metals and Minerals Stocks are Performing? -- Vale, Cliffs Natural Resources, US Silica, and Teck Resources | PR Newswire |
| 134 | 9/6/2017 | – | – | Dropped | Moody's says Monticellos's rating unaffected by Vale's upgrade | Moody's Investors Service Press Release |
| 135 | 9/12/2017 | 09:31 | 9/12/2017 | 47 | Vale upgraded to Buy from Hold at SantanderSANT | Theflyonthewall.com |
| 136 | 9/15/2017 | – | – | Dropped | BRAZIL: Ibovespa Ends Down As Traders Turn Cautious And Vale Weighs | RTT News |
| 137 | 9/20/2017 | – | – | Dropped | Moody's downgrades Mosaic to Baa3, outlook stable | Moody's Investors Service Press Release |
| 138 | 9/27/2017 | – | – | Dropped | BRAZIL: Ibovespa Slightly Falls Amid Position Adjustment | RTT News |
| 139 | 9/27/2017 | 18:04 | 9/28/2017 | 48 | *S&PGR Affirms 'BB' Rtgs On PT Vale Indonesia Tbk; Outlk Stable | Dow Jones Institutional News |
| 140 | 9/29/2017 | – | – | Dropped | BRAZIL: Ibovespa Falls For Sixth Consecutive Session Due To Profit-taking | RTT News |
| 141 | 10/3/2017 | 17:48 | 10/4/2017 | 49 | *Fitch Upgrades Vale's FC IDR to 'BBB+'; Outlook Stable | Dow Jones Institutional News |

**Appendix B**

**Materials Relied Upon**

**398 Factiva News Articles (*See* Appendix C.2, ¶ 5)**

| Article No. | Publication Date | Publication Time (ET) | Effective Trading Date | Factiva News Date No. | Headline | News Source |
|---|---|---|---|---|---|---|
| 142 | 10/4/2017 | 06:40 | – | Dropped | Pre-Market Technical Pulse on Metals & Minerals Stocks -- Cleveland-Cliffs, Teck Resources, US Silica, and Vale | PR Newswire |
| 143 | 10/6/2017 | 16:02 | 10/9/2017 | 50 | Vale receives offer for remaining fertilizer assets, Bloomberg... | Theflyonthewall.com |
| 144 | 10/14/2017 | – | – | Dropped | BRAZIL: Stocks Rise And Ibovespa Reaches New Record Level | RTT News |
| 145 | 10/19/2017 | – | 10/19/2017 | 51 | VALE: Shareholders Agree To Convert Preferred Stocks Into Common Shares | RTT News |
| 146 | 10/19/2017 | – | 10/19/2017 | 51 | VALE: Northern System And S11D Boost Iron Ore Output In The Third Quarter | RTT News |
| 147 | 10/23/2017 | 13:03 | – | Dropped | China Lifts Brazil Steel: Gerdau Red Hot, Vale Not -- Barron's Blog | Dow Jones Institutional News |
| 148 | 10/23/2017 | 07:17 | 10/23/2017 | 52 | Vale resumed with a Neutral at Goldman SachsGoldman analyst Humberto... | Theflyonthewall.com |
| 149 | 10/26/2017 | 16:49 | – | Dropped | Materials Up After Vale Earnings, Budget Bill -- Materials Roundup | Dow Jones Institutional News |
| 150 | 10/26/2017 | – | – | Dropped | VALE: Profit Increases 3.9-fold On Exchange Appreciation And Derivatives | RTT News |
| 151 | 10/26/2017 | – | – | Dropped | Q3 2017 Vale SA Earnings Call - Final | CQ FD Disclosure |
| 152 | 10/26/2017 | – | 10/26/2017 | 53 | Vale Q3 Profit Surges On Higher Prices, Volume - Quick Facts | RTT News |
| 153 | 10/26/2017 | 06:46 | 10/26/2017 | 53 | Vale reports Q3 underlying EPS 40c vs. 19c last yearReports Q3 net... | Theflyonthewall.com |
| 154 | 10/26/2017 | – | 10/26/2017 | 53 | VALE: Company Focuses On Basic Metals Profitability Before New Acquisitions | RTT News |
| 155 | 10/26/2017 | – | 10/26/2017 | 53 | Event Brief of Q3 2017 Vale SA Earnings Call - Final | CQ FD Disclosure |
| 156 | 10/30/2017 | – | 10/30/2017 | 54 | Q3 2017 Vale Indonesia Tbk PT Earnings Call - Final | CQ FD Disclosure |
| 157 | 10/31/2017 | 07:08 | – | Dropped | Mosaic identified additional value creation opportunitiesMosaic said... | Theflyonthewall.com |
| 158 | 10/31/2017 | – | – | Dropped | Mosaic Approves Reduction In Annual Dividend Target - Quick Facts | RTT News |
| 159 | 10/31/2017 | 11:08 | – | Dropped | Mosaic Firm on Brazil's Vale Despite Troubles -- Market Talk | Dow Jones Institutional News |
| 160 | 11/6/2017 | – | 11/6/2017 | 55 | Vale hopes to build price buffer by slashing debt | Financial Times |
| 161 | 11/7/2017 | – | – | Dropped | BRAZIL: Ibovespa Rises Above 74,000 Boosted By Rising Commodity Prices | RTT News |
| 162 | 11/8/2017 | 11:21 | – | Dropped | Fitch Rates Mosaic's $1.25 Billion Issuance 'BBB-', Outlook Stable | Reuters News |
| 163 | 11/8/2017 | – | – | Dropped | Moody's assigns Baa3 rating to Mosaic's new notes | Moody's Investors Service Press Release |
| 164 | 11/10/2017 | 06:20 | – | Dropped | Technical Reports on Metals & Minerals Equities -- Cleveland-Cliffs, US Silica, Teck Resources, and Vale | PR Newswire |
| 165 | 11/15/2017 | 14:34 | 11/15/2017 | 56 | Vale CEO Schvartsman cuts investments in low-return segments | Reuters News |
| 166 | 11/17/2017 | 14:39 | – | Dropped | EXCLUSIVE-Vale delays sale of stake in New Caledonia nickel mine -sources | Reuters News |
| 167 | 11/17/2017 | 16:25 | – | Dropped | EXCLUSIVE-Vale delays sale of stake in New Caledonia nickel mine -sources | Reuters News |
| 168 | 11/17/2017 | 13:43 | 11/17/2017 | 57 | EXCLUSIVE-Vale delays sale of stake in New Caledonia nickel mine -sources | Reuters News |
| 169 | 11/20/2017 | 07:43 | – | Dropped | Vale upgraded to Outperform at RBC on deleveraging and structural iron... | Theflyonthewall.com |
| 170 | 11/20/2017 | 06:10 | 11/20/2017 | 58 | Vale upgraded to Outperform from Sector Perform at RBC CapitalRBCM | Theflyonthewall.com |
| 171 | 11/21/2017 | – | 11/21/2017 | 59 | BHP Announces Amendment Agreement In Relation To Samarco Dam Failure | RTT News |
| 172 | 11/27/2017 | 08:10 | – | Dropped | Vale upgraded to Overweight at Morgan StanleyAs previously reported,... | Theflyonthewall.com |
| 173 | 11/27/2017 | 07:22 | 11/27/2017 | 60 | Vale upgraded to Overweight from Equal Weight at Morgan StanleyMSCO | Theflyonthewall.com |
| 174 | 11/28/2017 | 09:32 | 11/28/2017 | 61 | Vale upgraded to Buy from Hold at BTG PactualBTGP | Theflyonthewall.com |
| 175 | 12/5/2017 | 05:53 | 12/5/2017 | 62 | Vale upgraded to Outperform from Neutral at Credit SuisseCredit Suisse... | Theflyonthewall.com |
| 176 | 12/6/2017 | 13:19 | 12/6/2017 | 63 | Vale expects to sell up to $1.5 bln in non-core assets through 2020 | Reuters News |
| 177 | 12/6/2017 | 14:54 | 12/6/2017 | 63 | Vale sees 2018 iron ore prices not much lower than this year | Reuters News |
| 178 | 12/6/2017 | 17:27 | 12/6/2017 | 63 | UPDATE 1-Vale cuts nickel output but is positive on long-term demand | Reuters News |
| 179 | 12/6/2017 | – | 12/6/2017 | 63 | Vale SA Day NY - Final | CQ FD Disclosure |
| 180 | 12/7/2017 | 09:02 | – | Dropped | Vale shares fully valued based on iron ore price outlook, says BMO... | Theflyonthewall.com |
| 181 | 12/8/2017 | – | 12/8/2017 | 64 | Vale SA Corporate Analyst Meeting London Press conference - Final | CQ FD Disclosure |

**Appendix B**
**Materials Relied Upon**
**398 Factiva News Articles (*See* Appendix C.2, ¶ 5)**

| Article No. | Publication Date | Publication Time (ET) | Effective Trading Date | Factiva News Date No. | Headline | News Source |
|---|---|---|---|---|---|---|
| 182 | 12/8/2017 | – | 12/8/2017 | 64 | Vale SA Corporate Analyst Meeting London Investor Conference - Final | CQ FD Disclosure |
| 183 | 12/9/2017 | – | 12/11/2017 | 65 | VALE: It Is Impossible To Know When Samarco Will Resume Activity, Says CEO | RTT News |
| 184 | 12/21/2017 | – | 12/21/2017 | Dropped (following reconciliation) | VALE: S11D Should Produce 22 Million Tons Of Ore This Year | RTT News |
| 185 | 12/22/2017 | – | 12/22/2017 | 67 | BHP Billiton Agrees To Fund Up To $181 Mln For Renova And Samarco | RTT News |
| 186 | 12/26/2017 | 06:45 | – | Dropped | This Morning's Research Reports on Metals & Minerals Stocks -- Teck Resources, Vedanta, US Silica, and Vale | PR Newswire |
| 187 | 1/2/2018 | 06:10 | – | Dropped | Mosaic announces modifications to pending Vale Fertilizantes... | Theflyonthewall.com |
| 188 | 1/2/2018 | – | – | Dropped | Mosaic Co. Modifies Pending Deal With Vale Fertilizantes; Reduces Consideration | RTT News |
| 189 | 1/2/2018 | 06:08 | – | Dropped | BRIEF-Mosaic says Changes In Pending Vale Fertilizantes Transaction Include Reduction In Purchase Price Consideration To $1.15 Bln In Cash, 34.2 Mln Shares | Reuters News |
| 190 | 1/2/2018 | 09:17 | 1/2/2018 | 68 | Mixed Review for Changes to Mosaic-Vale Deal -- Market Talk | Dow Jones Institutional News |
| 191 | 1/2/2018 | 06:00 | 1/2/2018 | 68 | Press Release: The Mosaic Company Announces Modifications to Pending Vale Fertilizantes Transaction | Dow Jones Institutional News |
| 192 | 1/8/2018 | 16:42 | – | Dropped | BRIEF-Mosaic Completes Acquisition Of Vale Fertilizantes, Announces Timing of Q4 Earnings Release | Reuters News |
| 193 | 1/8/2018 | 18:06 | – | Dropped | Mosaic Acquires Vale Fertilizantes , Worries Remain -- Market Talk | Dow Jones Institutional News |
| 194 | 1/8/2018 | 16:30 | 1/9/2018 | 69 | *Mosaic Completes Acquisition Of Vale Fertilizantes And Announces Timing Of 2017 Full Year And Fourth Quarter Earnings Release And Conference Call >MOS | Dow Jones Institutional News |
| 195 | 1/12/2018 | – | – | Dropped | Mosaic price target raised to $28 from $24 at RBC Capital | Theflyonthewall.com |
| 196 | 1/12/2018 | 11:23 | – | Dropped | Brazil Downgrade Could Be Blessing for Russian IG Credit -- Market Talk | Dow Jones Institutional News |
| 197 | 1/16/2018 | 05:31 | 1/16/2018 | 70 | Vale downgraded to Hold from Buy at Deutsche BankDeutsche Bank analyst... | Theflyonthewall.com |
| 198 | 1/18/2018 | 16:21 | 1/19/2018 | 71 | BRIEF-Vale S.A. Reports 8.9 Pct Stake In Mosaic As Of Jan 8 | Reuters News |
| 199 | 1/30/2018 | 11:57 | 1/30/2018 | 72 | EXCLUSIVE-Vale at work on pioneering Canadian cobalt stream deal - sources | Reuters News |
| 200 | 2/5/2018 | 06:45 | – | Dropped | This Morning's Research Reports on Metals & Minerals Stocks -- Turquoise Hill Resources, US Silica, Vale, and Vedanta | PR Newswire |
| 201 | 2/28/2018 | – | – | Dropped | Moody's says Vale's 2017 results are credit positive | Moody's Investors Service Press Release |
| 202 | 2/28/2018 | – | 2/28/2018 | 73 | Vale FY17 Profit Rises | RTT News |
| 203 | 2/28/2018 | 06:45 | 2/28/2018 | 73 | Vale reports Q4 underlying EPS 36c vs. 52c last yearReports Q4 net... | Theflyonthewall.com |
| 204 | 2/28/2018 | 06:47 | 2/28/2018 | 73 | Vale: New dividend policy to be 'more robust, more predictable'Vale... | Theflyonthewall.com |
| 205 | 2/28/2018 | – | 2/28/2018 | 73 | Q4 2017 Vale SA Earnings Call - Final | CQ FD Disclosure |
| 206 | 2/28/2018 | 17:58 | 2/28/2018 | 73 | Moody's Says Vale's 2017 Results Are Credit Positive | Dow Jones Institutional News |
| 207 | 3/1/2018 | – | 3/1/2018 | 74 | BRAZIL: Lower Oil Prices And Rumor About Vale Hit Ibovespa | RTT News |
| 208 | 3/2/2018 | – | 3/2/2018 | 75 | Full Year 2017 Vale Indonesia Tbk PT Earnings Call - Final | CQ FD Disclosure |
| 209 | 3/14/2018 | 08:40 | 3/14/2018 | 76 | Vale announces the redemption of its 4.625% guaranteed notes due 2020 and a cash tender offer for its 5.875% guaranteed notes due 2021 and 4... | PR Newswire |
| 210 | 3/20/2018 | – | 3/21/2018 | 77 | Vale set to shake up dividend policy | Financial Times |
| 211 | 3/20/2018 | 16:26 | 3/21/2018 | 77 | *S&P Sees Vale Canada Ltd. Outlk Stable | Dow Jones Institutional News |
| 212 | 3/20/2018 | 16:29 | 3/21/2018 | 77 | *S&PGR Revises Vale Outlk To Stable From Pos; Ratings Affirmed | Dow Jones Institutional News |
| 213 | 3/21/2018 | – | 3/21/2018 | 77 | VALE: Company Raises US$ 2.6 Billion For Nacala Corridor Project | RTT News |
| 214 | 3/21/2018 | 08:09 | 3/21/2018 | 77 | Vale announces final tender results of cash tender offer for 5.875% guaranteed notes due 2021 | PR Newswire |

B-29

**Appendix B**

**Materials Relied Upon**

**398 Factiva News Articles (*See* Appendix C.2, ¶ 5)**

| Article No. | Publication Date | Publication Time (ET) | Effective Trading Date | Factiva News Date No. | Headline | News Source |
|---|---|---|---|---|---|---|
| 215 | 3/27/2018 | – | 3/27/2018 | 78 | IndustriALL, BWI File OECD Complaint Against BHP Billiton, Vale On Dam Collapse | RTT News |
| 216 | 3/27/2018 | 09:12 | 3/27/2018 | 78 | Vale downgraded to Neutral from Outperform at MacquarieMacquarie... | Theflyonthewall.com |
| 217 | 3/28/2018 | – | 3/28/2018 | 79 | VALE: Company To Redeem 34.7% Of 2022 Notes With A 4.375% Coupon | RTT News |
| 218 | 3/28/2018 | 08:54 | 3/28/2018 | 79 | Vale announces early tender results and early settlement of cash tender offer for 4.375% guaranteed notes due 2022 | PR Newswire |
| 219 | 4/2/2018 | – | – | Dropped | Moody's says Vale's new dividend policy is credit positive | Moody's Investors Service Press Release |
| 220 | 4/2/2018 | 18:38 | 4/3/2018 | 80 | Moody's Says Vale's New Dividend Policy Is Credit Positive | Dow Jones Institutional News |
| 221 | 4/6/2018 | 06:45 | – | Dropped | This Morning's Research Reports on Metals & Minerals Stocks -- Platinum Group Metals, Polymet Mining, UR-Energy, and Vale | PR Newswire |
| 222 | 4/12/2018 | 07:48 | 4/12/2018 | 81 | Vale announces expiration and final results of cash tender offer for 4.375% guaranteed notes due 2022 | PR Newswire |
| 223 | 4/23/2018 | – | – | Dropped | BHP Gets More Time To Settle Brazil Mine Disaster Claim | RTT News |
| 224 | 4/24/2018 | 07:28 | – | Dropped | Vale downgraded to Sector Perform at RBC Capital on iron ore market... | Theflyonthewall.com |
| 225 | 4/24/2018 | 05:51 | 4/24/2018 | 82 | Vale downgraded to Sector Perform from Outperform at RBC CapitalRBCM | Theflyonthewall.com |
| 226 | 4/25/2018 | 18:08 | 4/26/2018 | 83 | Vale reports Q1 underlying EPS 37c, consensus 37cReports Q1 revenue... | Theflyonthewall.com |
| 227 | 4/25/2018 | 18:09 | 4/26/2018 | 83 | Vale backs FY18 investments view $3.8B | Theflyonthewall.com |
| 228 | 4/26/2018 | – | – | Dropped | Vale S.A Q1 Profit Down, Despite Higher Sales | RTT News |
| 229 | 4/26/2018 | – | – | Dropped | VALE: 2Q18 Results Should Be In Line With 1Q18 - CEO | RTT News |
| 230 | 4/26/2018 | – | – | Dropped | Q1 2018 Vale SA Earnings Call - Final | CQ FD Disclosure |
| 231 | 4/26/2018 | – | 4/26/2018 | 83 | Event Brief of Q1 2018 Vale SA Earnings Call - Final | CQ FD Disclosure |
| 232 | 5/2/2018 | – | 5/2/2018 | 84 | VALE: Dividends In 2018 Could Surpass US$ 4 Billion, Analysts Say | RTT News |
| 233 | 5/2/2018 | – | 5/2/2018 | 84 | Q1 2018 Vale Indonesia Tbk PT Earnings Call - Final | CQ FD Disclosure |
| 234 | 6/8/2018 | 09:31 | – | Dropped | Is it buy or sell time for Amazon.com, Alibaba, NVIDIA, Philip Morris International and Vale? | PR Newswire |
| 235 | 6/8/2018 | 18:21 | 6/11/2018 | 85 | Vale reaches $700M pact to sell cobalt output, Bloomberg says | Theflyonthewall.com |
| 236 | 6/11/2018 | 16:20 | – | Dropped | BRIEF-Wheaton Precious Metals Acquires Cobalt Stream From Vale's Voisey's Bay Mine | Reuters News |
| 237 | 6/11/2018 | 17:29 | – | Dropped | Wheaton Precious Metals Acquires Cobalt Stream From Vale's Voisey's Bay Mine | PR Newswire Europe |
| 238 | 6/11/2018 | 17:43 | – | Dropped | Vale reaches pacts with Wheaton Precious, Cobalt 27 to sell cobaltVale... | Theflyonthewall.com |
| 239 | 6/11/2018 | 16:05 | – | Dropped | Press Release: Wheaton Precious Metals Acquires Cobalt Stream from Vale's Voisey's Bay Mine | Dow Jones Institutional News |
| 240 | 6/11/2018 | 16:09 | – | Dropped | Press Release: Cobalt 27 Acquires US$300 Million Cobalt Stream on Vale's Voisey's Bay Mine Expansion and Announces C$300 Million Bought ... | Dow Jones Institutional News |
| 241 | 6/11/2018 | 16:05 | – | Dropped | Press Release: Wheaton Precious Metals Acquires Cobalt Stream from Vale's Voisey's Bay Mine | Dow Jones Institutional News |
| 242 | 6/11/2018 | 16:05 | 6/12/2018 | 86 | (PR) Wheaton Precious Metals Acquires Cobalt Stream from Vale's Voisey's Bay Mine | PR Newswire |
| 243 | 6/11/2018 | 17:20 | 6/12/2018 | 86 | Wheaton Precious Metals acquires cobalt production assets from Vale... | Theflyonthewall.com |
| 244 | 6/12/2018 | 08:16 | – | Dropped | Wheaton Precious Metals to hold a conference callConference call to... | Theflyonthewall.com |
| 245 | 6/12/2018 | – | – | Dropped | Wheaton Precious Metals Corp Acquires Cobalt Stream from Vale's Voisey's Bay Mine - Final | CQ FD Disclosure |
| 246 | 6/12/2018 | – | 6/12/2018 | 86 | VALE GREEN-LIGHTS $1.7B VOISEY'S BAY EXPANSION WITH FUNDING FROM STREAMING DEALS | Mining Business Media |
| 247 | 6/14/2018 | 20:58 | – | Dropped | Cobalt 27 Acquires US$300 Million Cobalt Stream on Vale's Voisey's Bay Mine Expansion and Announces C$300 Million Bought Deal Offering of... | PR Newswire Europe |
| 248 | 6/14/2018 | 20:58 | – | Dropped | Cobalt 27 Acquires US$300 Million Cobalt Stream on Vale's Voisey's Bay Mine Expansion and Announces C$300 Million Bought Deal Offering of... | PR Newswire Asia |
| 249 | 6/14/2018 | 16:58 | 6/15/2018 | 87 | Vale announces a cash tender offer for any and all of its 5.625% notes due 2042 | PR Newswire |
| 250 | 6/19/2018 | 17:15 | 6/20/2018 | 88 | Vale exposed to about 40% of future cobalt production from Voisey's... | Theflyonthewall.com |

B-30

**Appendix B**
**Materials Relied Upon**
**398 Factiva News Articles (*See* Appendix C.2, ¶ 5)**

| Article No. | Publication Date | Publication Time (ET) | Effective Trading Date | Factiva News Date No. | Headline | News Source |
|---|---|---|---|---|---|---|
| 251 | 6/19/2018 | 17:23 | 6/20/2018 | 88 | Vale files automatic mixed securities shelf | Theflyonthewall.com |
| 252 | 6/21/2018 | 18:46 | – | Dropped | Press Release: Vale announces final results of cash tender offer for any and all of its 5.625% notes due 2042 | Dow Jones Institutional News |
| 253 | 6/21/2018 | 18:45 | 6/22/2018 | 89 | Vale announces final results of cash tender offer for any and all of its 5.625% notes due 2042 | PR Newswire |
| 254 | 6/22/2018 | 17:09 | 6/25/2018 | 90 | *Fitch Affirms Vale's Ratings at 'BBB+'; Outlook Stable | Dow Jones Institutional News |
| 255 | 6/25/2018 | – | 6/25/2018 | Dropped (following reconciliation) | VALE: Agreement On Fundao Dam Extinguishes R$ 20 Billion Lawsuits | RTT News |
| 256 | 6/26/2018 | – | – | Dropped | BHP, Vale Settle Over Brazil Dam Disaster | RTT News |
| 257 | 6/26/2018 | 09:28 | – | Dropped | Vale upgraded to Outperform on supportive macro backdrop at... | Theflyonthewall.com |
| 258 | 6/26/2018 | 09:04 | 6/26/2018 | 91 | Vale upgraded to Outperform from Neutral at MacquarieMACQ | Theflyonthewall.com |
| 259 | 6/26/2018 | 12:28 | 6/26/2018 | 91 | *Fitch: Vale and Samarco's Ratings Unchanged by Settlement Agreement | Dow Jones Institutional News |
| 260 | 6/27/2018 | 16:08 | 6/28/2018 | 92 | Vale upgraded to Outperform from Market Perform at BMO CapitalBMOC | Theflyonthewall.com |
| 261 | 6/28/2018 | 16:12 | – | Dropped | Wheaton Precious Metals completes Cobalt Stream acquisition from Vale... | Theflyonthewall.com |
| 262 | 6/28/2018 | 16:31 | – | Dropped | Cobalt 27 Closes Acquisition of US$300 Million Cobalt Stream on Vale's Voisey's Bay Mine | PR Newswire Europe |
| 263 | 6/28/2018 | 16:57 | – | Dropped | Wheaton Precious Metals Announces Closing of the Cobalt Streaming Agreement From Vale's Voisey's Bay Mine | PR Newswire Europe |
| 264 | 6/28/2018 | 17:39 | – | Dropped | Cobalt 27 Closes Acquisition of US$300 Million Cobalt Stream on Vale's Voisey's Bay Mine | PR Newswire Asia |
| 265 | 6/28/2018 | 16:08 | – | Dropped | Press Release: Wheaton Precious Metals Announces Closing of the Cobalt Streaming Agreement from Vale's Voisey's Bay Mine | Dow Jones Institutional News |
| 266 | 6/28/2018 | 16:08 | – | Dropped | Press Release: Wheaton Precious Metals Announces Closing of the Cobalt Streaming Agreement from Vale's Voisey's Bay Mine | Dow Jones Institutional News |
| 267 | 6/28/2018 | 16:08 | 6/29/2018 | 93 | (PR) Wheaton Precious Metals Announces Closing of the Cobalt Streaming Agreement from Vale's Voisey's Bay Mine | PR Newswire |
| 268 | 6/29/2018 | – | – | Dropped | VALE: $690M STREAMING DEALS UNDERPIN $1.7B VOISEY'S EXPANSION | Mining Business Media |
| 269 | 7/2/2018 | – | 7/2/2018 | 94 | VALE: Company Seeks To Extend Railway Concessions Due To Expire In 2027 | RTT News |
| 270 | 7/16/2018 | – | 7/16/2018 | 95 | VALE: Ore Production Up 5.3% In 2Q18 To 96,755 Million Tons | RTT News |
| 271 | 7/23/2018 | – | – | Dropped | Moody's upgrades Vale to Baa3; stable outlook | Moody's Investors Service Press Release |
| 272 | 7/23/2018 | 19:28 | – | Dropped | Moody's Upgrades Vale To Baa3; Stable Outlook | Dow Jones Institutional News |
| 273 | 7/23/2018 | 19:20 | 7/24/2018 | 96 | Moody's Upgrades Vale To Baa3; Stable Outlook | Dow Jones Institutional News |
| 274 | 7/24/2018 | – | – | Dropped | VALE: Moody's Raises Credit Note To Baa3 | RTT News |
| 275 | 7/24/2018 | 09:38 | 7/24/2018 | 96 | Vale upgraded to Buy from Neutral at Clarksons PlatouCLKS | Theflyonthewall.com |
| 276 | 7/25/2018 | 06:31 | – | Dropped | Vale's credit rating raised to investment grade by Moody'sVale S.A. | Theflyonthewall.com |
| 277 | 7/25/2018 | 19:05 | 7/26/2018 | 97 | Vale reports Q2 underlying EPS 40c, consensus 26cReports Q2 revenue... | Theflyonthewall.com |
| 278 | 7/25/2018 | 19:06 | 7/26/2018 | 97 | Vale revises FY18 CapEx view to $3.6B | Theflyonthewall.com |
| 279 | 7/26/2018 | – | 7/26/2018 | 97 | Vale Q2 Profit Rises; To Buy Back $1 Bln Of Shares | RTT News |
| 280 | 7/26/2018 | – | 7/26/2018 | 97 | VALE: Debt Should Fall At Slower Pace In 3Q18 Due To Dividend Payment | RTT News |
| 281 | 7/26/2018 | – | 7/26/2018 | 97 | Q2 2018 Vale SA Earnings Call - Final | CQ FD Disclosure |
| 282 | 7/31/2018 | – | 7/31/2018 | 98 | Half Year 2018 Vale Indonesia Tbk PT Earnings Call - Final | CQ FD Disclosure |
| 283 | 8/7/2018 | 08:00 | – | Dropped | Global Iron Ore Market Business Report 2018: Annual Estimates & Forecasts 2016-2024 - Vale Vs. Rio Tinto Vs. BHP Billiton - A Comparative... | PR Newswire |
| 284 | 9/7/2018 | 06:03 | 9/7/2018 | 99 | Vale upgraded to Buy from Hold at JefferiesJefferies analyst... | Theflyonthewall.com |

B-31

**Appendix B**
**Materials Relied Upon**
**398 Factiva News Articles (*See* Appendix C.2, ¶ 5)**

| Article No. | Publication Date | Publication Time (ET) | Effective Trading Date | Factiva News Date No. | Headline | News Source |
|---|---|---|---|---|---|---|
| 285 | 9/17/2018 | 06:08 | 9/17/2018 | 100 | Vale downgraded to Underperform from Sector Perform at RBC CapitalRBCM | Theflyonthewall.com |
| 286 | 9/17/2018 | 14:38 | 9/17/2018 | 100 | Vale upgraded to Outperform from Neutral at BradescoBRSE | Theflyonthewall.com |
| 287 | 9/18/2018 | 10:30 | – | Dropped | On The Fly: Top five analyst upgrades Catch up on today's top five... | Theflyonthewall.com |
| 288 | 9/18/2018 | 05:48 | 9/18/2018 | 101 | Vale upgraded to Neutral from Underperform at Exane BNP ParibasEXAN | Theflyonthewall.com |
| 289 | 9/25/2018 | 10:15 | – | Dropped | On The Fly: Top five analyst downgrades Catch up on today's top five... | Theflyonthewall.com |
| 290 | 9/25/2018 | 06:10 | 9/25/2018 | 102 | Vale downgraded to Neutral from Outperform at MacquarieMACQ | Theflyonthewall.com |
| 291 | 10/3/2018 | 09:35 | – | Dropped | Option-trading opportunities on Citigroup, Caesars Entertainment, Micron, Petrobras, and Vale | PR Newswire |
| 292 | 10/12/2018 | – | – | Dropped | Vale chief to focus on lifting investor returns | Financial Times |
| 293 | 10/12/2018 | 06:07 | 10/12/2018 | 103 | Vale chief Fabio Schvartsman turns to increasing shareholder returns,... | Theflyonthewall.com |
| 294 | 10/16/2018 | 18:59 | 10/17/2018 | 104 | Vale plans to use cash flow cautiously going forward, Reuters saysVale... | Theflyonthewall.com |
| 295 | 10/18/2018 | 09:31 | – | Dropped | Thinking about buying stock in Alibaba Group, Caesars Entertainment Corporation, Netflix, Vale S.A, or Yulong Eco-Materials | PR Newswire |
| 296 | 10/24/2018 | 09:31 | – | Dropped | Option-trading opportunities on Citigroup, McDonald's, NVIDIA, Tesla Motors, and Vale | PR Newswire |
| 297 | 10/24/2018 | 17:27 | 10/25/2018 | 105 | Vale reports Q3 underlying EPS 40c, consensus 40cReports Q3 revenue... | Theflyonthewall.com |
| 298 | 10/24/2018 | 17:43 | 10/25/2018 | 105 | Vale says Q3 results translated to shareholder remuneration of... | Theflyonthewall.com |
| 299 | 10/24/2018 | – | 10/25/2018 | 105 | Vale approves $1.1B investment in Salobo III copper project | Theflyonthewall.com |
| 300 | 10/25/2018 | 16:50 | – | Dropped | Basic Materials Roundup: Market Talk | Dow Jones Institutional News |
| 301 | 10/25/2018 | 12:20 | – | Dropped | Basic Materials Roundup: Market Talk | Dow Jones Institutional News |
| 302 | 10/25/2018 | – | 10/25/2018 | 105 | Q3 2018 Vale SA Earnings Call - Final | CQ FD Disclosure |
| 303 | 10/25/2018 | 10:20 | 10/25/2018 | 105 | Vale Gains from High Premiums for Quality Iron Ore -- Market Talk | Dow Jones Institutional News |
| 304 | 10/26/2018 | – | 10/26/2018 | 106 | Q3 2018 Vale Indonesia Tbk PT Earnings Call - Final | CQ FD Disclosure |
| 305 | 10/28/2018 | – | – | Dropped | TALKING POINT: WITH HIGHEST PRODUCTION, VALE IS ALSO WINNING THE RACE FOR QUALITY IN IRON ORE | Mining Business Media |
| 306 | 10/29/2018 | 16:04 | 10/30/2018 | 107 | Vale downgraded to Neutral from Buy at CitiSBSH | Theflyonthewall.com |
| 307 | 10/31/2018 | 09:11 | 10/31/2018 | 108 | Vale upgraded to Neutral from Sell at UBSUBSW | Theflyonthewall.com |
| 308 | 11/9/2018 | 06:52 | – | Dropped | *Vale Announces Cash Tender Offer for Up to US$1B of Notes Due 2022, 2026, 2036, 2039 and 2042 | Dow Jones Institutional News |
| 309 | 11/9/2018 | 06:50 | 11/9/2018 | 109 | Vale announces a cash tender offer for up to US$1 billion of notes due 2022, 2026, 2036, 2039 and 2042 | PR Newswire |
| 310 | 11/12/2018 | – | – | Dropped | Vale bets on iron ore premium with vast mine | Financial Times |
| 311 | 11/12/2018 | – | 11/12/2018 | 110 | Mega mine Vale bets more [...] | Financial Times |
| 312 | 11/27/2018 | 06:57 | – | Dropped | BRIEF-Vale Announces Early Tender Results And Early Settlement Of Cash Tender Offers | Reuters News |
| 313 | 11/27/2018 | 06:27 | 11/27/2018 | 111 | Vale announces early tender results and early settlement of cash tender offers | PR Newswire |
| 314 | 12/4/2018 | 17:25 | – | Dropped | UPDATE 2-Brazil's Vale to pump $500 mln into nickel mine, ends partner quest | Reuters News |
| 315 | 12/4/2018 | 12:00 | 12/4/2018 | 112 | Vale aims to turn around nickel business before electric car revolution | Reuters News |
| 316 | 12/4/2018 | – | 12/4/2018 | 112 | Vale SA Day New York - Final | CQ FD Disclosure |
| 317 | 12/5/2018 | – | – | Dropped | Icahn Enterprises To Sell Ferrous Resources To Vale S.A. For About $550 Mln | RTT News |
| 318 | 12/5/2018 | 17:01 | 12/6/2018 | 113 | Press Release: Icahn Enterprises L.P . Announces Definitive Agreement to Sell Ferrous Resources Limited, At Enterprise Value of Approximately $550 Million | Dow Jones Institutional News |
| 319 | 12/6/2018 | – | 12/6/2018 | 113 | Vale SA Day London - Final | CQ FD Disclosure |
| 320 | 12/11/2018 | 06:12 | 12/11/2018 | 114 | Vale upgraded to Outperform from Neutral at MacquarieMACQ | Theflyonthewall.com |
| 321 | 12/12/2018 | 08:08 | 12/12/2018 | 115 | Vale SA Price Target Cut to $16.50/Share From $18.00 by Bank of America | Dow Jones Institutional News |

**Appendix B**
**Materials Relied Upon**
**398 Factiva News Articles (*See* Appendix C.2, ¶ 5)**

| Article No. | Publication Date | Publication Time (ET) | Effective Trading Date | Factiva News Date No. | Headline | News Source |
|---|---|---|---|---|---|---|
| 322 | 12/28/2018 | 07:28 | 12/28/2018 | 116 | Vale board approves additional two-year term for CEO Schvartsman,... | Theflyonthewall.com |
| 323 | 1/24/2019 | 07:05 | 1/24/2019 | 117 | Vale downgraded to Underperform from Neutral at Exane BNP ParibasEXAN | Theflyonthewall.com |
| 324 | 1/25/2019 | 13:55 | – | Dropped | Vale dam breach likely to bring oversight, fines, says... | Theflyonthewall.com |
| 325 | 1/25/2019 | 21:39 | – | Dropped | *S&PGR Places Vale S.A. Ratings On CreditWatch Negative | Dow Jones Institutional News |
| 326 | 1/25/2019 | 13:52 | 1/25/2019 | 118 | Vale confirms breach to Feijao Mine's dam in BrumadinhoVale is... | Theflyonthewall.com |
| 327 | 1/25/2019 | 21:34 | 1/25/2019 | 118 | *S&P Puts Vale Canada Ltd. On Watch Neg | Dow Jones Institutional News |
| 328 | 1/26/2019 | – | – | Dropped | Brazilian miner Vale hit by second waste dam collapse | Financial Times |
| 329 | 1/27/2019 | – | 1/28/2019 | 119 | Brazil Fines Vale R$250 Mln Over Mine Dam Burst | RTT News |
| 330 | 1/28/2019 | 05:52 | – | Dropped | Vale downgraded to Market Perform from Outperform at BMO CapitalBMOC | Theflyonthewall.com |
| 331 | 1/28/2019 | 05:53 | – | Dropped | Vale downgraded to Neutral from Outperform at MacquarieMACQ | Theflyonthewall.com |
| 332 | 1/28/2019 | 07:07 | – | Dropped | Vale downgraded to Market Perform from Outperform at BMO CapitalAs... | Theflyonthewall.com |
| 333 | 1/28/2019 | 08:33 | – | Dropped | Caterpillar, Vale Fall as Dow Begins a Busy Week in the Red -- Barrons.com | Dow Jones Institutional News |
| 334 | 1/28/2019 | 09:31 | – | Dropped | Thinking about buying stock in Caterpillar Inc., Cleveland-Cliffs, Nokia Corp., Vale or Wayfair? | PR Newswire |
| 335 | 1/28/2019 | 09:47 | – | Dropped | Vale falls -16.0%Vale is down -16.0%, or -$2.19 to $11.47. | Theflyonthewall.com |
| 336 | 1/28/2019 | 10:59 | – | Dropped | BUZZ-U.S. STOCKS ON THE MOVE-Chip stocks, Caterpillar, Vale | Reuters News |
| 337 | 1/28/2019 | 10:40 | – | Dropped | Vale plunges as deadly dam breach leads to dividend suspension, rating... | Theflyonthewall.com |
| 338 | 1/28/2019 | 12:41 | – | Dropped | BUZZ-U.S. STOCKS ON THE MOVE-Chip Stocks, Gaming Stocks, Caterpillar, Vale | Reuters News |
| 339 | 1/28/2019 | 13:43 | – | Dropped | Global Energy Roundup: Market Talk | Dow Jones Institutional News |
| 340 | 1/28/2019 | 13:35 | – | Dropped | Global Commodities Roundup: Market Talk | Dow Jones Institutional News |
| 341 | 1/28/2019 | 02:35 | – | Dropped | UPDATE 1-China iron ore hovers near 16-month high on Brazil supply woes | Reuters News |
| 342 | 1/28/2019 | – | 1/28/2019 | 119 | Brazil on edge as 287 missing in dam disaster | Financial Times |
| 343 | 1/28/2019 | 04:53 | 1/28/2019 | 119 | Vale provides update on Corrego de Feijao mine dam breachVale S.A. | Theflyonthewall.com |
| 344 | 1/28/2019 | 04:59 | 1/28/2019 | 119 | Vale board weighs non-payment of dividends after dam breachVale S.A. | Theflyonthewall.com |
| 345 | 1/28/2019 | – | 1/28/2019 | 119 | Vale downgraded to Hold from Buy at Jefferies | Theflyonthewall.com |
| 346 | 1/28/2019 | 05:01 | 1/28/2019 | 119 | Vale downgraded to Market Perform from Outperform at BMO CapitalBMO... | Theflyonthewall.com |
| 347 | 1/28/2019 | 05:02 | 1/28/2019 | 119 | Vale downgraded to Neutral from Outperform at MacquarieMacquarie... | Theflyonthewall.com |
| 348 | 1/28/2019 | 05:02 | 1/28/2019 | 119 | Vale downgraded to Hold from Buy at HSBCHSBC analyst Jonathan Brandt... | Theflyonthewall.com |
| 349 | 1/28/2019 | 13:24 | 1/28/2019 | 119 | Wolf Popper LLP Announces Investigation on Behalf of Investors in Vale S.A. | PR Newswire |
| 350 | 1/28/2019 | 15:01 | 1/28/2019 | 119 | SHAREHOLDER ALERT: Pomerantz Law Firm Investigates Claims On Behalf of Investors of Vale S.A. - VALE | PR Newswire |
| 351 | 1/28/2019 | 15:49 | 1/28/2019 | 119 | *Fitch Downgrades Vale to 'BBB-', Places on Rating Watch Negative | Dow Jones Institutional News |
| 352 | 1/29/2019 | – | – | Dropped | Vale under pressure after dam disaster | Financial Times |
| 353 | 1/29/2019 | – | – | Dropped | Investors react to Vale dam tragedy | Financial Times |
| 354 | 1/29/2019 | – | – | Dropped | Vale: mud blow | Financial Times |
| 355 | 1/29/2019 | 08:17 | – | Dropped | Mining Disaster Strikes Vale, Again, an Industrial Info News Alert | PR Newswire |
| 356 | 1/29/2019 | 12:07 | – | Dropped | Vale Debt Rating Teetering on Junk After Dam Collapse -- Market Talk | Dow Jones Institutional News |
| 357 | 1/29/2019 | 12:20 | – | Dropped | Basic Materials Roundup: Market Talk | Dow Jones Institutional News |
| 358 | 1/29/2019 | 07:00 | – | Dropped | News Highlights: Top Company News of the Day | Dow Jones Institutional News |
| 359 | 1/29/2019 | 12:07 | – | Dropped | Vale Debt Rating Teetering on Junk After Dam Collapse -- Market Talk | Dow Jones Institutional News |
| 360 | 1/29/2019 | 11:23 | – | Dropped | Moody's Places Vale's Ratings Under Review For Downgrade | Dow Jones Institutional News |
| 361 | 1/29/2019 | 11:23 | – | Dropped | Moody's Places Vale's Ratings Under Review For Downgrade | Dow Jones Institutional News |
| 362 | 1/29/2019 | 01:41 | – | Dropped | Factbox: Vale tailings dam collapse adds to long list of mining disasters | Reuters News |
| 363 | 1/29/2019 | – | 1/29/2019 | 120 | Vale knocked for $18bn [...] | Financial Times |

**Appendix B**

**Materials Relied Upon**

**398 Factiva News Articles (*See* Appendix C.2, ¶ 5)**

| Article No. | Publication Date | Publication Time (ET) | Effective Trading Date | Factiva News Date No. | Headline | News Source |
|---|---|---|---|---|---|---|
| 364 | 1/29/2019 | – | 1/29/2019 | 120 | Brazil Seeks Criminal Charges Against Vale On Deadly Dam Collapse | RTT News |
| 365 | 1/29/2019 | 09:33 | 1/29/2019 | 120 | FACTBOX-Vale tailings dam collapse adds to long list of mining disasters | Reuters News |
| 366 | 1/29/2019 | – | 1/29/2019 | 120 | Moody's places Vale's ratings under review for downgrade | Moody's Investors Service Press Release |
| 367 | 1/29/2019 | 18:15 | 1/29/2019 | 120 | Vale says cooperating with authorities making temporary arrestsVale... | Theflyonthewall.com |
| 368 | 1/29/2019 | 18:17 | 1/29/2019 | 120 | Vale sacrifices production to decommission dams after dam burst,... | Theflyonthewall.com |
| 369 | 1/29/2019 | 20:02 | 1/29/2019 | 120 | Vale investors file class action suit alleging knowledge of deficient... | Theflyonthewall.com |
| 370 | 1/30/2019 | – | – | Dropped | Brazil makes arrests in dam burst investigation | Financial Times |
| 371 | 1/30/2019 | – | – | Dropped | Brazilian disaster poses test for mining industry | Financial Times |
| 372 | 1/30/2019 | 03:40 | – | Dropped | FACTBOX-Vale tailings dam collapse adds to long list of mining disasters | Reuters News |
| 373 | 1/30/2019 | 07:09 | – | Dropped | Factbox: Vale tailings dam collapse adds to long list of mining disasters | Reuters News |
| 374 | 1/30/2019 | 09:44 | – | Dropped | Fortescue Metals upgraded to Neutral from Sell at Goldman SachsGoldman... | Theflyonthewall.com |
| 375 | 1/30/2019 | 09:52 | – | Dropped | Cleveland-Cliffs' Stock Soars To Pace NYSE Gainers After Vale Cuts Iron Ore Production -- MarketWatch | Dow Jones Institutional News |
| 376 | 1/30/2019 | – | – | Dropped | World News: Vale, Facing Arrests, Lawsuit Over Disaster, to Close Dams | The Wall Street Journal |
| 377 | 1/30/2019 | 14:14 | – | Dropped | Press Release: Fitch Ratings : MRS's Ratings Unaffected by Vale Dam Break | Dow Jones Institutional News |
| 378 | 1/30/2019 | – | 1/30/2019 | 121 | Vale Announces Decommissioning Of All Its Upstream Tailings Dams | RTT News |
| 379 | 1/30/2019 | 06:28 | 1/30/2019 | 121 | Vale comments on injunction, class action complaintsVale S.A. informs... | Theflyonthewall.com |
| 380 | 1/30/2019 | 08:35 | 1/30/2019 | 121 | Morgan Stanley sees minimial impact to Vale EBITDA on upstream... | Theflyonthewall.com |
| 381 | 1/30/2019 | 17:51 | 1/30/2019 | 121 | VALE INVESTOR ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses Exceeding $100,000 Investing In Vale S.A. To Contact The Firm | PR Newswire |
| 382 | 1/30/2019 | 14:33 | 1/30/2019 | 121 | *Fitch Rtgs: Cemig's Ratings Unaffected by Vale Dam Collapse | Dow Jones Institutional News |
| 383 | 1/31/2019 | 09:31 | – | Dropped | Thinking about buying stock in Cliffs Natural Resources, Cronos Group, Caesars Entertainment, Tilray or Vale? | PR Newswire |
| 384 | 1/31/2019 | 18:52 | – | Dropped | Reuters World News Summary | Reuters News |
| 385 | 1/31/2019 | – | 1/31/2019 | 122 | Vale eyes 10% cut in iron ore output | Financial Times |
| 386 | 1/31/2019 | – | 1/31/2019 | 122 | Vale price target lowered to $13.50 from $15 at Deutsche Bank | Theflyonthewall.com |
| 387 | 1/31/2019 | 14:05 | 1/31/2019 | 122 | Lenders hold off on talks for Vale's US$3bn credit facility | Reuters News |
| 388 | 2/1/2019 | 07:29 | 2/1/2019 | 123 | Vale knew of risk to area hit by deadly mine disaster, Reuters... | Theflyonthewall.com |
| 389 | 2/2/2019 | – | 2/4/2019 | 124 | Vale pressure rises | Financial Times |
| 390 | 2/2/2019 | – | 2/4/2019 | 124 | Vale chief hobbled by dam disaster | Financial Times |
| 391 | 2/4/2019 | 17:26 | – | Dropped | ADRs Gain in New York Trading; Vale Trades Actively | Dow Jones Institutional News |
| 392 | 2/4/2019 | 08:38 | 2/4/2019 | 124 | Vale price target lowered to $9 from $11 at RBC CapitalRBC Capital... | Theflyonthewall.com |
| 393 | 2/4/2019 | 12:26 | 2/4/2019 | 124 | *Fitch Rtgs: Limited Systemic Risk for Brazil Banks from Vale Dam | Dow Jones Institutional News |
| 394 | 2/5/2019 | 08:26 | 2/5/2019 | 125 | Vale resumed with a Neutral at BofA/MerrillBofA/Merrill resumed Vale... | Theflyonthewall.com |
| 395 | 2/5/2019 | 08:44 | 2/5/2019 | 125 | Vale SA Price Target Announced at $13.00/Share by Bank of America | Dow Jones Institutional News |
| 396 | 2/5/2019 | 18:00 | 2/5/2019 | 125 | Vale declares force majeure on 'a number of related iron ore sales... | Theflyonthewall.com |
| 397 | 2/5/2019 | 17:38 | 2/5/2019 | 125 | *Fitch Ratings : Vale's Brucutu Mine Stoppage Considered In Scenario Analysis | Dow Jones Institutional News |
| 398 | 2/6/2019 | 17:29 | 2/7/2019 | 126 | Vale says license to operate mining dam revoked by regulatorVale... | Theflyonthewall.com |

B-34

**APPENDIX C**

**TABLE OF CONTENTS**

C.1.    Determination of Form 6-K Dates ............................................................................1

C.2.    Determination of Factiva Dates ...............................................................................3

C.3.    Reconciliation of News Days Identified Through Form 6-Ks and Factiva articles.6

C.4.    ADS Event Study Details...........................................................................................8

      1.    Mazumdar ADS Regression Model...............................................................8

      2.    Dr. Feinstein's model ("Feinstein ADS Regression Model").....................9

C.5.    Vale Note Event Study Models.................................................................................10

      1.    Matched Portfolio Approach.....................................................................10

      2.    Model Sensitivity Analyses ......................................................................13

C.6.    FDT Test of Vale ADS and Vale Notes....................................................................15

C.7.    Data Sources for Variables in ADS and Note Models............................................16

### C.1.    Determination of Form 6-K Dates

1. Vale filed a total of 330 Form 6-Ks (including amendments) with the SEC during the Class Period.[1]  The SEC's website indicates when (*i.e.,* the date and time) the SEC accepted the filing.[2]  The corresponding Form 6-K News Date, *i.e.,* the trading day when the Value Securities' prices could have reacted to the information provided publicly through the Form 6-K depends on the time of the filing.[3]

2. In seven instances I found that a Vale Form 6-K was accepted after trading hours while the public event it discussed (*e.g.*, a public presentation or shareholder event) had occurred earlier during trading hours or on a prior date.  In these instances, I treated the date of the Vale public event as the relevant Form 6-K Date, *i.e.,* the relevant trading day I consider in my event study analyses.[4]

---

[1]  SEC, "Vale S.A. CIK#: 0000917851," available at <https://www.sec.gov/cgi-bin/browse-edgar?CIK=0000917851&owner=exclude>.

[2]  *See, e.g.*, SEC, "Filing Detail (Vale S.A.)," available at <https://www.sec.gov/Archives/edgar/data/917851/000110465919004539/0001104659-19-004539-index.htm>.

[3]  If the "Accepted" time of the filing occurred during trading hours on the NYSE (*i.e.*, prior to 4pm ET) then my analysis treats the day of the Form 6-K filing as the relevant Form 6-K Date, *i.e.,* the relevant news day to assess whether the Vale Securities' abnormal returns were statistically significant.  If the "Accepted" time of the filing occurred after trading hours on the NYSE then my analysis treats the next (S&P 500) trading day as the relevant Form 6-K Date, *i.e.,* the relevant news day to assess whether the Vale Securities' abnormal returns were statistically significant.  NYSE trading hours and holidays are available at: New York Stock Exchange, "Holidays & Trading Hours," available at <https://www.nyse.com/markets/hours-calendars>.

[4]  These seven delayed Form 6-Ks were filed: (1) after hours on November 29, 2016, which discussed a "Vale Day" presentation in New York, which a prior Form 6-K (filed November 7, 2016) had indicated was scheduled to occur at 10 AM Eastern (*i.e.*, during trading hours) on November 29, 2016; (2) on April 21, 2017, which discussed Vale's annual general shareholders' meeting held the prior day April 20, 2017 at 11 AM Eastern; (3) on June 28, 2017, which discussed Vale's extraordinary shareholders' meeting held the prior day June 27, 2017 at 11 AM Eastern; (4) after hours on October 18, 2017 which discussed Vale Class "A" preferred shareholders' special meeting during trading hours (at 10 AM Eastern) that day; (5) after hours on December 6, 2017 which discussed a "Vale Day" presentation in New York that according to a prior Form 6-K (filed November 27, 2017) was scheduled to occur during trading hours  that day; (6) on April 16, 2018, which discussed an extraordinary and annual shareholders meeting had occurred on April 13, 2018 at 10 AM Eastern; (7) after hours on December 4, 2018 which discussed a "Vale Day" presentation in New York that according to a prior Form 6-K (filed November 26, 2018) was scheduled to occur during trading hours (at 10 AM Eastern) on December 4, 2018.  Vale S.A., "Form 6-K: Vale Day at NYSE," filed November 7, 2016, available at <https://www.sec.gov/Archives/edgar/data/917851/000165495416003580/0001654954-16-003580-index.htm>; Vale S.A., "Form 6-K: Vale Day New York 2016," filed November 29, 2016, available at < https://www.sec.gov/Archives/edgar/data/917851/000110465916159605/0001104659-16-159605-index.htm>; Vale

3.  Vale is required to file Form 6-K reports whenever it releases "material" information to the public, *e.g.,* due to Brazilian regulatory requirements or NYSE share listing requirements or for other reasons.[5] But not all Form 6-K reports disclosed value-relevant news.  My review indicated that 62 Vale Form 6-Ks discussed administrative issues only (*e.g.,* scheduling of forthcoming shareholder meetings, voting manuals, or board member nominations[6]) and 35 Form 6-Ks

---

S.A., "Form 6-K: Minutes of the Annual General Shareholders' Meeting of Vale S.A.," filed April 21, 2017, available at < https://www.sec.gov/Archives/edgar/data/917851/000110465917025020/0001104659-17-025020-index.htm>; Vale S.A., "Form 6-K: Minutes of the Extraordinary General Shareholders' Meeting of Vale S.A.," filed June 28, 2017, available at < https://www.sec.gov/Archives/edgar/data/917851/000110465917041910/0001104659-17-041910-index.htm>; Vale S.A., "Form 6-K: Minutes of the Special Meeting of Class 'A' Preferred Shareholders of Vale S.A.," filed October 18, 2017, available at < https://www.sec.gov/Archives/edgar/data/917851/000110465917062800/0001104659-17-062800-index.htm>; Vale S.A., "Form 6-K: Vale Day at NYSE," filed November 27, 2017, available at <https://www.sec.gov/Archives/edgar/data/917851/000110465917070504/0001104659-17-070504-index.htm>; Vale S.A., "Form 6-K: Vale Day in New York," filed December 6, 2017, available at < https://www.sec.gov/Archives/edgar/data/917851/000110465917072128/0001104659-17-072128-index.htm>; Vale S.A., "Form 6-K: Free Translation from Portuguese Version Minutes of the Extraordinary and Annual Shareholders' Meetings of the Shareholders of Vale S.A.," filed April 16, 2018, available at < https://www.sec.gov/Archives/edgar/data/917851/000110465918024066/0001104659-18-024066-index.htm>; Vale S.A., "Form 6-K: Vale Day 2018 in New York," filed November 26, 2018, available at <https://www.sec.gov/Archives/edgar/data/917851/000110465918069943/0001104659-18-069943-index.htm>; Vale S.A., "Form 6-K: Vale Day New York 2018," filed December 4, 2018, available at < https://www.sec.gov/Archives/edgar/data/917851/000110465918071434/0001104659-18-071434-index.htm>.

[5] SEC, "Form 6-K: Report of Foreign Private Issuer Pursuant to Rule 13a-16 OR 15d-16 Under the Securities Exchange Act of 1934," available at <https://www.sec.gov/files/form6-k.pdf>. ("[A]n issuer furnishing a report on this form shall furnish whatever information, not required to be furnished on Form 40-F or previously furnished, such issuer (i) makes or is required to make public pursuant to the law of the jurisdiction of its domicile or in which it is incorporated or organized, or (ii) files or is required to file with a stock exchange on which its securities are traded and which was made public by that exchange, or (iii) distributes or is required to distribute to its security holders.  The information required to be furnished pursuant to (i), (ii) or (iii) above is that which is **material** with respect to the issuer and its subsidiaries concerning: changes in business; changes in management or control; acquisitions or dispositions of assets; bankruptcy or receivership; changes in registrant's certifying accountants; the financial condition and results of operations; material legal proceedings; changes in securities or in the security for registered securities; defaults upon senior securities; material increases or decreases in the amount outstanding of securities or indebtedness; the results of the submission of matters to a vote of security holders; transactions with directors, officers or principal security holders; the granting of options or payment of other compensation to directors or officers; and any other information which the registrant deems of material importance to security holders.  This report is required to be furnished promptly after the material contained in the report is made public as described above.") (emphasis added).

[6] For example, one 6-K filed on November 25, 2016, contained a schedule of corporate events for the forthcoming year.  *See* Vale S.A., "Form 6-K: Annual Schedule of Corporate Events," filed November 25, 2016, available at <https://www.sec.gov/Archives/edgar/data/917851/000110465916159114/0001104659-16-159114-index.htm>.

discussed stale information that that been previously disclosed by Vale).[7]  Note that 3 Form 6-Ks provided both administrative and stale information.  Thus, there were 94 Vale Form 6-Ks that disclosed administrative and/or stale information.  Removing these 94 Form 6-Ks from the original set of 330 Form 6-Ks and considering only the Class Period, left 235 Form 6-Ks.[8]  I identified 156 unique trading days corresponding to these 235 Form 6-Ks as potential Form 6-K Dates in my event study analysis.  As I discuss below in Appendix C.3, I also did a reconciliation of news from Factiva sources and Form 6-Ks to identify the final list of 155 Form 6-K Dates, as stated in paragraph 59 of my report.

### C.2.    Determination of Factiva Dates

4.   I initially searched all U.S. English language sources covered in Factiva (which is owned by Dow Jones & Company and provides a comprehensive news database that aggregates news from over 30,000 news sources[9], and is commonly used in event study research) that mentioned "Vale S.A." in the headline or the first paragraph over the entire Class Period.  As a major global mining company, Vale is mentioned in the press almost daily.  This initial search produced over 650

---

[7]   This includes instances where two separate 6-K are filed on the same day covering the same information.  In these cases, I retain the 6-K with the earlier filing time for consideration to establish the trading day where the information was released to the market.  For instance, on October 27, 2016, Vale filed two 6-Ks in relation to its Q3 2016 financial statements, including one version in USD and another in BRL (Brazilian Real).  In these cases, I retain the 6-K with the earliest filing time. *See* Vale S.A., "Form 6-K: Vale S.A. Interim Financial Statements (BRL)," filed October 27, 2016, available at <https://www.sec.gov/Archives/edgar/data/917851/000110465916152294/0001104659-16-152294-index.htm>; Vale S.A., "Form 6-K: Vale S.A. Interim Financial Statements (USD)," filed October 27, 2016, available at <https://www.sec.gov/Archives/edgar/data/917851/000110465916152293/0001104659-16-152293-index.htm>. As another example, Vale filed a Form 6-K on April 6, 2017, on an "Excerpt of the Minutes of the Extraordinary Board Meeting." The content of the excerpt discusses the election of Vale's new CEO, Fabio Schvartsman, which was previously announced in an earlier 6-K filing from March 28, 2017.  I retain the 6-K with the earlier filing time and deem the latter filed 6-K as stale. *See* Vale S.A., "Form 6-K: Excerpt of the Minutes of the Extraordinary Board Meeting," filed April 6, 2017, available at < https://www.sec.gov/Archives/edgar/data/917851/000110465917021859/0001104659-17-021859-index.htm>.

[8]   One Form 6-K was accepted by the SEC after hours on February 6, 2019, and the next trading day is not in the Class Period.

[9]   Dow Jones, "Factiva Homepage," available at <https://visit.dowjones.com/factiva/lp/dg/factiva-1/>.

articles. However, as is often the case for such large companies many of these articles merely repeated news covered in earlier articles. If I mechanically classified every day that Vale was mentioned in the press as a possible news day, such an analysis would not be probative because "such purported 'news' may in fact be stale information or immaterial."[10] Therefore, I ran a focused news search in *Factiva* that identified all Vale-related news reported in five well-known sources (*Financial Times, Reuters News, The Wall Street Journal, Dow Jones Institutional News,* and *PR Newswire)* and five others that my initial Factiva search indicated consistently provided news about Vale, namely:

   i. *Moody's Investors Service ("MIS") Press Release*, a leading global provider of credit ratings, research, and risk analysis.[11]

   ii. *CQ FD Disclosure,* which provides transcripts of quarterly earnings calls and other corporate disclosures.[12]

   iii. *RTT News*, which NASDAQ states is "a trusted provider of content for a wide array of subjects across several platforms. RTT's Financial Newswire is relied upon by some of the world's largest financial institutions, including banks, brokerages, trading platforms and financial exchanges."[13]

   iv. *Mining Business Medi*a, which states that it provides "informed and timely coverage of events and decisions" related to the mining sector "around the world, around the clock."[14]

---

[10] Bajaj *et al* (2014), p. 180.

[11] *See* Moody's, "Our Global Presence," available at <https://ratings.moodys.io>.

[12] *See* University of Chicago Library, "Earnings Call Transcripts in Factiva," available at <https://guides.lib.uchicago.edu/Factiva/transcripts>.

[13] *See* Nasdaq, "RTT News," available at <https://www.nasdaq.com/publishers/rttnews>.

[14] *See* Mining Business Media, "About," available at <https://www.miningbusiness.net/content/about>.

    v.    *The Fly on the Wall (theflyonthewall.com),* a financial news aggregator with commentary on "the news that moves stocks."[15]  According to my initial Factiva review, this source reported analyst coverage of Vale, which is generally considered by researchers to be value-relevant. [16]

5.  My search yielded 398 articles on Vale and its subsidiaries. [17] I removed from this set 181 articles that did not represent company-specific value-relevant information, (*viz.*, articles that represented stale information;[18] or only mentioned Vale as part of general market or industry news coverage;[19] or discussed past movements of Vale's stock price;[20] or were about other companies dealings with Vale;[21] or were duplicates of articles published earlier the same day). This left 217 articles.

---

[15]   *See* The Fly on the Wall, "The Fly On The Wall," available at <https://theflyonthewall.com/>.

[16]   *See*, *e.g.*, Merkley, Kenneth, Roni Michaely, and Joseph Pacelli, "Does the Scope of the Sell-Side Analyst Industry Matter? An Examination of Bias, Accuracy, and Information Content of Analyst Reports," *The Journal of Finance*, 2017, Vol. 72, No. 3, p. 1328 ("our results suggest that sell-side equity analysts add value to capital markets by alleviating information asymmetries and disseminating information to capital market participants more rapidly and efficiently"); Asquith, Paul, Michael B. Mikhail, and Andrea S. Au, "Information content of equity analyst reports," *Journal of Financial Economics*, 2005, Vol. 75, p. 246 ("we find that changes in summary earnings forecasts, stock recommendations, and price targets all provide independent information to the capital markets."); Bradley, Daniel, Jonathan Clarke, Suzanne Lee, and Chayawat Ornthanalai, "Are Analysts' Recommendations Informative? Intraday Evidence on the Impact of Time Stamp Delays," *Journal of Finance*, 2014, Vol. 69, No. 2, p. 647 ("Our evidence suggests that analysts appear to be more influential than earnings announcements or management guidance").

[17]   Note that I include information releases concerning Vale subsidiaries if that information is new and value-relevant. For instance, the Factiva articles include certain items concerning PT Vale Indonesia which is majority-owned by Vale (59.2% owned). *See* Vale S.A., "Financial Statements," December 31, 2018, available at <https://api.mziq.com/mzfilemanager/v2/d/53207d1c-63b4-48f1-96b7-19869fae19fe/d29f00af-17a8-4011-a37c-c4be4bb9abc5?origin=1>.

[18]   Articles whose headlines had the same information content as headlines of articles published on prior days.

[19]   For example, PR Newswire, "Metals and Minerals Stock Under Review – Vale, Cliffs Natural Resources, Tahoe Resources, and Cloud Peak Energy," December 27,2016 is not considered value-relevant as it appears to be general commentary about Vale (or the performance of its shares), among other stocks.

[20]   For example, RTT News, "BRAZIL: Stocks Rise And Ibovespa Reaches New Record Level," October 14, 2017 which commented on share price movements rather than the cause of these movements.

[21]   For example, Moody's Investor Service Press Release, "Moody's affirms Mosaic's Baa2 rating following acquisition announcement; outlook negative," December 19, 2016, discusses the ratings of a company (Mosaic) which had acquired Vale Fertilizantes, a Vale subsidiary. Note that in this case we do include other articles referring to this deal that are explicitly about Vale.

I identified 125 unique trading days[22] as potential Factiva Dates in my event study analysis.[23]  As I discuss below in Appendix C.3, I also did a reconciliation of news from Factiva sources and Form 6-Ks to identify 54 unique Factiva Dates that are neither Form 6-K Dates nor Credit Rating Announcement Dates (as I discussed in paragraph 59 of my report).

### C.3.   Reconciliation of News Days Identified Through Form 6-Ks and Factiva articles

6.  In some cases, a time-stamped Factiva news article may discuss a topic that was also covered in a Form 6-K release. In such instances, I reconciled these separate information releases on the same topic to remove stale information.  For example, if a Form 6-K was accepted by the SEC during trading hours and a Factiva article on the same topic was published after trading hours the same day (or a later date) then I classify the Form 6-K release date as the relevant news day.[24]  In cases where Factiva news articles did not have time stamps and discussed a topic disclosed that day in a Form 6-K, I classified the news days corresponding to that information release based on the time stamp of the Form 6-K.[25]  In my review, I found one instance where a Factiva article

---

[22]  One Factiva article was published after hours on February 6, 2019, and the next trading day is not in the Class Period.

[23]  If an article has a time stamp indicating that it was published during NYSE trading hours (or there were no time stamped articles that day, and all articles that day simply provided the publication date) then I considered the article's publication date to be the news day. If an article was published after trading hours, then I considered the next trading day to be the relevant news day, and this determination is based on the trading days of the S&P 500. (NYSE trading days and hours are provided at New York Stock Exchange, "Holidays & Trading Hours," available at <https://www.nyse.com/markets/hours-calendars>).

[24]  For example, after market hours on December 6, 2017, the SEC accepted Vale's 6-K Form regarding its production estimates, while RTT News reported on the same news on December 21, 2017. *See* Vale S.A., "Form 6-K: Vale informs on estimates update," filed on December 6, 2017, available at < https://www.sec.gov/Archives/edgar/data/917851/000110465917072126/0001104659-17-072126-index.htm>; RTT News, "VALE: S11D Should Produce 22 Million Tons Of Ore This Year," December 21, 2017.

[25]  For example, *after hours* on June 25, 2018, a Form 6-K announced that Vale had reached a settlement agreement with respect to its Fundao Dam litigation. I consider the following trading day as the relevant news day in my event study analysis even though an RTT News article has also reported that "Vale's agreement on Fundao Dam extinguishes R$20 billion lawsuits," had also been published on June 25, 2018 because that news article did not have a time stamp confirming that the news as released during trading hours on June 25, 2018. *See* Vale S.A., "Form 6-K: Vale informs on the signing of Final Agreement between Samarco, its shareholders and the Brazilian authorities," filed June 25, 2018,

(without a time stamp) was published several days before a Form 6-K reporting the same information was accepted by the SEC. In this case I treated the Form 6-K as a disclosure of stale information and I classified the earlier date of the Factiva article to be the relevant news day.[26]

7. After this reconciliation of news released through Factiva and/or Form 6-Ks, I identified 211 unique trading days in the Class Period that correspond to news released through these two news sources, of which 155 are Form 6-K Dates.

8. Four of the nine Credit Rating Announcement Dates are also included in the above set of 155 trading days based on Form 6-K releases. Adding the remaining five Credit Rating Announcement Dates,[27] I identified a total of 160 Form 6-K Dates and Credit Rating Announcement Dates. After adding 54 trading days identified through Factiva news articles alone, I ultimately identified a total of 214 news days.

9. In one sensitivity analysis, I focused only on news released through Form 6-Ks and credit rating announcements. In that analysis, I treated the 54 days identified through Factiva as non-news days and only considered the 160 6-K Dates and Credit Rating Announcement Dates as news days.

---

available at < https://www.sec.gov/Archives/edgar/data/917851/000110465918042075/0001104659-18-042075-index.htm>; RTT News, "VALE: Agreement On Fundao Dam Extinguishes R$ 20 Billion Lawsuits," June 25, 2018.

[26]  For example: (i) on November 11, 2016, The Fly On The Wall reported on a decision being made in the public civil action against Samarco, while Vale's Form 6-K regarding this same litigation outcome was accepted by the SEC on November 14, 2016. *See* The Fly On The Wall, "Vale reports decision on public civil against filed against Samarco," November 11, 2016; Vale S.A., "Form 6-K: Vale informs about public civil action," filed November 14, 2016, available at <https://www.sec.gov/Archives/edgar/data/917851/000110465916156439/0001104659-16-156439-index.htm>. In this case, I assume the news was released during trading hours on November 11, 2016 in my event study analysis.

[27]  These five Credit Rating Announcement Dates are Moody's announcements on: November 4, 2016, March 20, 2017, September 5, 2017, April 10, 2018, and July 23, 2018.

C-7

### C.4.    ADS Event Study Details

#### 1.    *Mazumdar ADS Regression Model*

10. Like Dr. Feinstein, I use a "rolling" regression approach where I estimate a new regression for each trading day during the Class Period (date *t*) using data from the preceding 252 trading days, which roughly corresponds to one-year of trading data for the securities. I regress Vale ADS' dividend-adjusted log returns[28] against an intercept and the following explanatory variables, also as log returns:[29]

(i)    Market factors are the *S&P 500 Index* (a broad, market index of 500 major U.S. stocks) and *BOVESPA Index* (the Brazilian stock market index). As Vale's Brazil-listed shares are an important component of latter index, I adjust *BOVESPA Index* to remove Vale.

(ii)    Industry factor is the *S&P Global Natural Resources Metals and Mining Index* (a global industry index of metal and mining firms including Vale). I adjust this index to remove Vale.[30]

(iii)    Commodity price factor is the *62% Iron Ore Index* (a widely used benchmark for iron ore prices globally, which represents the bulk of Vale's economic operations).[31]

(iv)    Exchange rate factor is the *USD/BRL FX Rate* (the daily exchange rate for U.S. Dollars (USD) against the Brazilian Real (BRL), expressed as Brazilian Real per 1 USD). Vale is a Brazilian company involved in the global commodities market, which is primarily priced in USD.

---

[28]    A "log" return is the natural logarithm of the ratio of the variable's value on date *t* divided by variable's value on date *t-1*. Vale ADS' dividend-adjusted log return is calculated as $\ln((\text{Price}_t + \text{Dividend per Share}_t)/\text{Price}_{t-1})$.

[29]    The source for the first three explanatory variables listed below is Bloomberg. I obtained Vale ADS price and dividend data from CRSP, and the exchange rate data from Refinitiv. *See* Appendix C.7 for additional details.

[30]    The returns of value-weighted *BOVESPA Index* and the *S&P Global Natural Resources Metals and Mining Index* include Vale's daily return multiplied by Vale's market capitalization-based weight ("Vale's contribution"). To exclude Vale from each of these indices, I subtract Vale's contribution from the index return, and then reallocate Vale's market capitalization-based weight across the remaining members of the index. I repeat this process daily.

[31]    SEC, "Form 20-F: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended: December 31, 2016 Commission file number: 001-15030 Vale S.A.," April 10, 2017, available at < https://www.sec.gov/Archives/edgar/data/917851/000104746917002477/a2231407z20-f.htm>, p. 1. ("Iron ore and iron ore pellets, which together accounted for 71.5% of our 2016 net operating revenues…").

C-8

*2.    Dr. Feinstein's model ("Feinstein ADS Regression Model")*

11. Dr. Feinstein also estimates the abnormal returns for the Vale ADS on each day of the Class Period using a rolling 252-trading day model. (*See* Corrected Feinstein Report, Exhibit 8).

12. I used the abnormal returns and statistical significance of each day in the Class Period reported in Corrected Feinstein Report, Exhibit 8 to determine the statistical significance of abnormal returns on any news or non-news day in the Class Period.

13. For the sake of comparison, I list below the explanatory variables in Dr. Feinstein's ADS regression model below and the similarities and differences between these and the explanatory variables in my regression model:

(i)    Market factors are the *CRSP NYSE/AMEX/NASDAQ/ARCA Market Index* (a general market index which includes companies of all market capitalizations) and *BOVESPA Index* (a Brazilian market index adjusted to remove Vale).[32]  Both Dr. Feinstein and I use the same data for the Brazilian market index, but we differ in our choice of the general market index. Vale is a large-cap company with a market capitalization of approximately $40-$68 billion during the Class Period.  Therefore, unlike Dr. Feinstein, in my model I used the *S&P 500 Index* as it "is widely regarded as the best single gauge of large-cap U.S. equities" and has an average market capitalization per company that is comparable to Vale's.[33]

(ii)    Industry factor is the *Standard & Poor's Metals and Mining Select Industry Index* (an index constructed by Standard & Poor's to "measure the performance of companies designated as "Metals & Mining" companies.[34]  However, this index is comprised of companies with U.S. domicile,[35] and does not include iron ore miners such as Vale, whereas the index I used (*S&P Global Natural Resources Metals and Mining Index*) does.[36]

(iii)    Exchange rate factor is the *USD/BRL FX Rate*.[37]  Both Dr. Feinstein and I use the same data for the "exchange rate" explanatory variable.

---

[32]    *See* Corrected Feinstein Report, ¶¶ 155–157.

[33]    For example, as of December 30, 2016, Vale's market capitalization was approximately $38.5 billion, while the average S&P 500 company's market capitalization was $40 billion, calculated as total market cap of all S&P 500 companies ($20 trillion) divided by 500.  *See* data from Bloomberg.

[34]    *See* Corrected Feinstein Report, ¶ 158.

[35]    S&P Dow Jones Indices, "S&P Metals & Mining Select Industry Index," May 31, 2023, available at < https://www.spglobal.com/spdji/en/idsenhancedfactsheet/file.pdf?calcFrequency=M&force_download=true&hostIdentifier=48190c8c-42c4-46af-8d1a-0cd5db894797&indexId=2347>, p. 4 (showing 34 U.S. constituents).

[36]    *See* Morningstar Direct data.

[37]    *See* Corrected Feinstein Report, ¶ 159.

(iv)    Dummy variables: In addition to the above explanatory variables in his regression model, Dr. Feinstein also uses dummy variables to remove for "potentially atypical observations" *e.g.,* certain "earnings" dates and "macro economic event" dates and "industry" dates because he claims that such observation dates should be removed when they are the "**subject of the event study analysis**"[38] (emphasis added) even though he did not conduct event studies for these "atypical" dates. I do not *a priori* remove any dates based on a subjective assessment that the Vale ADS' abnormal return on that day may be "atypical." My objective event study analysis indicates whether the abnormal return on those dates (or any other) were statistically significant.

### C.5.    Vale Note Event Study Models

#### *1.    Matched Portfolio Approach*

14. Under the matching portfolio approach, each Vale Note's daily abnormal return is calculated as the Note's daily return[39] less the return of a matched portfolio (*viz.,* an ICE BofA US corporate bond index comprising of corporate bonds with similar rating and maturity).[40]

15. Moody's assigned the seven Vale Notes the same credit rating throughout the Class Period, which fluctuated between "Baa3" (the lowest investment grade which corresponds to ICE's composite

---

[38]    *See* Corrected Feinstein Report, ¶ 164.

[39]    I calculate a Vale Note's daily return on day *t* as the natural logarithm of the ratio of its volume-weighted average price ("VWAP") on date *t* divided by its VWAP of the prior date *t-1*. If the prior NYSE or bond market trading day's price data are unavailable, then I use latest available VWAP from dates *t-2* or *t-3*. If such data are also unavailable, then the return observation for date *t* is dropped.

As I discussed in the report (footnote 53) to calculate Vale Notes' returns I used both the Feinstein VWAP Data and the Torous VWAP Data.

- *Feinstein VWAP Data*: Dr. Feinstein calculated volume-weighted average prices ("VWAP") for each of the Vale Notes for each day of the Class Period. These VWAPs were calculated from TRACE bond trading data which Dr. Feinstein first cleaned and filtered as he described in his report. *See* Corrected Feinstein Report, Appendix 4. I understand that Dr. Torous replicated Dr. Feinstein's VWAP calculations for a longer time period that goes back to January 2016 and made this data available as part of Torous Rebuttal Report production *See* "Feinstein VWAP.xlsx". I refer to these data in the Torous Rebuttal Report production as "Feinstein VWAP Data."

- *Torous VWAP Data*: I also understand that Dr. Torous calculated his own daily VWAPs for each of the Vale Notes from the TRACE data that Dr. Feinstein had used, after correcting certain errors in Dr. Feinstein's TRACE data processing methodology, *e.g.*, improperly including "agency" trades. *See* Torous Rebuttal Report, Section VI. Dr. Torous made his version of VWAP data available as part of Torous Rebuttal Report production ("VWAP Corrected.xlsx"), which I refer to as "Torous VWAP Data."

[40]    I obtained the matched portfolio's daily returns (which exclude coupon payments), *i.e.,* the matched portfolio's "Price Return Index" series from Bloomberg.

rating of BBB3), and "Ba3", "Ba2" and "Ba1" (which are below-investment grade ratings and correspond to ICE's composite rating of BB).[41]

16. Therefore, when the Vale Notes were:

    i.    Rated "Baa3": I selected ICE BofA BBB US Corporate Index as its matched portfolio; or

    ii.    Rated "Ba3", "Ba2" or "Ba1," I selected ICE BofA BB US Cash Pay High Yield Corporate Index as its matched portfolio.

17. Next, to identify the ICE BofA index with a comparable remaining maturity I selected one of the six maturity-based sub-indices of the ICE BofA index that matched the Vale Note's remaining maturity.[42]   The selected ICE BofA sub-index is the Vale Note's maturity- and rating-based "matched" portfolio.

18. As each Vale Note's remaining maturity declined over time, or its rating changed over time, I changed its matched portfolio over time as well, as summarized in the table below.

---

[41]    ICE calculated an index constituent security's composite rating as the simple average of its ratings from Moody's, S&P and Fitch.  ICE provides a table that maps its composite rating calculation to the ratings of these three rating agencies. ICE, "Bond Index Methodologies," August 3, 2022, p. 38, available at <https://www.ice.com/publicdocs/data/Bond_Index_Methodologies.pdf>.

[42]    The constituents of the six maturity-based sub-indices of ICE BofA BBB US Corporate Index and BB US Cash Pay High Yield Index have remaining maturity groups in the following ranges: (i) 1–3 years; (ii) 3–5 years; (iii) 5–7 years; (iv) 7–10 years; (v) 10–15 years; and (vi) more than 15 years.  *See* ICE Index Platform Index Finder data.

**Matched Portfolio: Selected Benchmark Indices for Vale Notes**

| Vale Note | Benchmark ICE BofA Index | | | |
| | Credit Rating Sub-Family | Maturity Sub-Index | From | To |
|---|---|---|---|---|
| Note 1 | BB US Cash Pay High Yield | 5–7 year | 8 June 2016 | 9 June 2016 |
| | BB US Cash Pay High Yield | 3–5 year | 10 June 2016 | 8 June 2018 |
| | BB US Cash Pay High Yield | 1–3 year | 13 June 2018 | 20 July 2018 |
| | BBB US Corporate[1] | 1–3 year | 23 July 2018 | 6 February 2019 |
| Note 2 | BBB US Corporate | 5–7 year | 5 January 2016 | 25 February 2016 |
| | BB US Cash Pay High Yield[1] | 5–7 year | 26 February 2016 | 10 January 2017 |
| | BB US Cash Pay High Yield | 3–5 year | 11 January 2017 | 20 July 2018 |
| | BBB US Corporate[1] | 3–5 year | 23 July 2018 | 11 January 2019 |
| | BBB US Corporate | 1–3 year | 14 January 2019 | 6 February 2019 |
| Note 3 | BB US Cash Pay High Yield | 10–15 year | 4 August 2016 | 9 August 2016 |
| | BB US Cash Pay High Yield | 7–10 year | 10 August 2016 | 20 July 2018 |
| | BBB US Corporate[1] | 7–10 year | 23 July 2018 | 6 February 2019 |
| Note 4 | BBB US Corporate | 15+ year | 5 January 2016 | 25 February 2016 |
| | BB US Cash Pay High Yield[1] | 15+ year | 26 February 2016 | 20 July 2018 |
| | BBB US Corporate[1] | 15+ year | 24 July 2018 | 16 January 2019 |
| | BBB US Corporate | 10–15 year | 18 January 2019 | 6 February 2019 |
| Note 5 | BBB US Corporate | 15+ year | 5 January 2016 | 25 February 2016 |
| | BB US Cash Pay High Yield[1] | 15+ year | 26 February 2016 | 20 July 2018 |
| | BBB US Corporate[1] | 15+ year | 23 July 2018 | 6 February 2019 |
| Note 6 | BBB US Corporate | 15+ year | 5 January 2016 | 25 February 2016 |
| | BB US Cash Pay High Yield[1] | 15+ year | 26 February 2016 | 20 July 2018 |
| | BBB US Corporate[1] | 15+ year | 23 July 2018 | 6 February 2019 |
| Note 7 | BBB US Corporate | 15+ year | 5 January 2016 | 25 February 2016 |
| | BB US Cash Pay High Yield[1] | 15+ year | 26 February 2016 | 20 July 2018 |
| | BBB US Corporate[1] | 15+ year | 23 July 2018 | 6 February 2019 |

**Note:**
[1] The matched portfolio changes from: (i) a BBB US Corporate Bond index to a BB US Cash Pay High Yield index on February 26, 2016 when Moody's downgraded the Vale Notes from "Baa3" to "Ba3"; and changes again from (ii) a BB US Cash Pay High Yield index to a BBB US Corporate Bond index on July 23, 2018 when Moody's upgraded the Vale Notes from "Ba1" to "Baa3." (Source: S&P Capital IQ).

19. The abnormal return's t-statistic is calculated as the abnormal return divided by the standard deviation of the abnormal returns over the prior 252 trading days (or fewer if data for 252 prior

trading days are unavailable). If the t-statistic is greater than the critical value of approximately 1.96 (at the conventional 95% confidence level) then I consider the abnormal return to be statistically significant.

### 2. Model Sensitivity Analyses

20. Although use of a regression-based bond event study is not the preferred approach to calculate bonds' abnormal returns, as a robustness check I conduct two regression-based bond event studies for the Vale Notes as Dr. Feinstein had used such an approach, *viz.*: (a) the Mazumdar Notes Regression Model; and (b) the Feinstein Note Regression Model.

### a. Mazumdar Note Regression Model

21. To estimate a Vale Note's abnormal return on each date *t* in the Class Period, I regress the Vale Note's daily return[43] in excess of the one-month U.S. Treasury Bill return[44] against an intercept and six explanatory variables over the prior 252 trading days. My rolling regression model's explanatory variables are as follows:

(i)   Credit risk measure: Daily change in the difference between the yields of the *ICE BofA US Cash Pay High Yield Index* (a high-yield corporate bond index) and a *U.S. Treasury Note* of comparable maturity to that corporate bond index.

(ii)   Market factor: Daily log return of the *S&P 500 Index*.

(iii)   Change in the interest rate term structure: Daily change in the difference between *10-year* and *2-year U.S. Treasury Note* yields.

(iv)   Bond market index: Daily log return of the *ICE BofA High Grade Latin America Emerging Markets Corporate Index*, a Latin American corporate bond market index.

(v)   10-year risk-free rate: Daily change in the *10-year U.S. Treasury Note* yield, which is commonly used to measure the change in the default-free bond yield.

---

[43]   Daily return is calculated as described in footnote 39.

[44]   1-month U.S. Treasury Bill return (calculated on daily return basis) was obtained from the Kenneth R. French Data Library, available at <https://mba.tuck.dartmouth.edu/pages/faculty/ken.french/data_library.html>.

C-13

(vi)     <u>Commodity price index</u>: Daily (log) return of the *62% Iron Ore Index*, as a large portion of Vale's business is iron ore production.[45]

22. The above explanatory variables are commonly used in regression-based bond event study models in academic research.[46]

23. As in regression-based stock event studies, I calculate each Vale Note's daily abnormal return on date $t$ as its observed return minus its predicted return.[47] The abnormal return is statistically significant if it exceeds the threshold for statistical significance at the 95% confidence level, which is approximately 1.96 for large samples.

### b.     <u>Feinstein Note Regression Model</u>

24. As a sensitivity analysis, to evaluate whether a Vale Note's abnormal returns on any day in the Class Period was statistically significant, I also use each vale Note's abnormal return and t-statistic based on Dr. Feinstein's bond regression model.[48]

---

[45] SEC, "Form 20-F: Annual Report Pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 for the fiscal year ended: December 31, 2016 Commission file number: 001-15030 Vale S.A.," April 10, 2017, available at < https://www.sec.gov/Archives/edgar/data/917851/000104746917002477/a2231407z20-f.htm>, p. 1. ("Iron ore and iron ore pellets, which together accounted for 71.5% of our 2016 net operating revenues…").

[46] For the first four of the six explanatory variables see Maul and Schiereck (2017), equation (4), p. 770. The 10-year Treasury Note yield is used in bond pricing models to control for changes in the default-free bond yield. *See* Collin-Dufresne, Pierre, Robert S. Goldstein and J. Spencer Martin, "The Determinants Of Credit Spread Changes," *Journal of Finance*, 2001, Vol. 56 ("Collin-Dufresne *et al.* (2001)"), p. 2182. Note Collin-Dufresne *et al.* (2001) also uses the difference between the 10-year and 2-Year U.S. Treasury Note yields (explanatory variable (iii) above) as a measure of the slope of the yield curve.

[47] A Vale Note's predicted return on date $t$ equals the estimated intercept plus the sum of the products of each explanatory variable's value on date $t$ multiplied by its estimated coefficient of the model.

[48] I use each Vale Note's abnormal return and t-statistic which were calculated by Dr. Torous using Dr. Feinstein's bond regression model. *See* Torous Rebuttal Report, Exhibit 9 (underlying production file "Feinstein Note Event Study Model.xlsx").

*The Feinstein Note Regression Model details:* (a) Dr. Feinstein used a static regression model, not a rolling 252-day regression model as he did in the case of the Vale ADS, and as I do in the Mazumdar Note Regression Model; (b) Four of the five explanatory variables in this model (*viz.,* log returns of: (i) the CRSP NYSE/AMEX/NASDAQ/ARCA Market Index, (ii) the BOVESPA Index, (iii) Standard & Poor's Metals and Mining Select Industry Index, and (iv) the USD/BRL exchange rate) are common to Dr. Feinstein's ADS regression model; (c) the model's fifth explanatory variable is a benchmark bond log return. *See* Corrected Feinstein Report, ¶¶ 265–266 ("[t]he daily returns of the Benchmark Bond were computed by pricing each day a hypothetical bond with the same coupon and maturity as the respective Vale Note, applying the yield-to-maturity from a market index matched to the Company's credit rating. The market index yields were drawn from the BofA Merrill Lynch US Corporate BBB Index, BofA Merrill Lynch US

### C.6.   FDT Test of Vale ADS and Vale Notes

25. For each Vale Security's FDT Test, I first calculate the percentage of news days and non-news days in the Class Period when the Vale Security's abnormal return was statistically significant (denoted by $\hat{p}_1$ and $\hat{p}_2$, respectively).  I test the null hypothesis that $\hat{p}_1 = \hat{p}_2$ holds.  If the null hypothesis is rejected, it means that the Difference: $\hat{p}_1 - \hat{p}_2$ is statistically significant and the Vale Security has failed the FDT Test.

26. The statistical significance of the Difference is calculated based on its $z$-statistic which is defined as:[49]

$$z_t = \frac{\hat{p}_1 - \hat{p}_2}{\sqrt{\hat{p}_p(1 - \hat{p}_p)}\sqrt{\left(\frac{1}{n_1} + \frac{1}{n_2}\right)}}$$

where:

- $\hat{p}_p = \frac{x_1 + x_2}{n_1 + n_2}$ is the pooled proportion;

- $n_1$ and $n_2$ are the sample sizes of the number of news and non-news days, respectively;

- $x_1$ and $x_2$ are the counts of days when the Vale Security's abnormal return was statistically significant among news and non-news days, respectively.

27. If the absolute value of the $z$-statistic is 1.96 or higher, then the null hypothesis is rejected at the 95% confidence level, *i.e.,* the Difference is statistically significant.

---

Corporate BB Index, and the BofA Merrill Lynch US Corporate B Index ('the Merrill Indices').  For each day and for each Note, the Benchmark Bond market yield was drawn from the Merrill Index whose rating matched the rating of the Note.").

[49]  *See e.g.,* Weiss, Neil A., *Introductory Statistics*, 9th Ed., 2012, Addison-Wesley, p. 565.

### C.7.    Data Sources for Variables in ADS and Note Models

28. The table below identifies data sources for the Mazumdar and Feinstein ADS Regression Models.

| Data[1] | Source[2] |
|---|---|
| *Mazumdar ADS Regression Model* | |
| Vale ADS closing prices (PRC), dividends (DIVAMT), and ex-dividend date (EXDT) | CRSP (KYPERMNO: 89330) |
| S&P 500 Index closing prices (PX_LAST) | Bloomberg (SPXT Index) |
| BOVESPA Index closing prices (PX_LAST) and index market cap (CUR_MKT_CAP) | Bloomberg (IBOV Index) |
| Vale Brazil-listed stock's closing prices (PX_LAST) and market cap (CURRENT_MARKET_CAP_SHARE_CLASS) | Bloomberg (VALE3 BS Equity, VALE5 BS Equity) |
| S&P Global Natural Resources Metals and Mining Index closing prices (PX_LAST) and index market cap (CUR_MKT_CAP) | Bloomberg (SPGNMUN Index) |
| Vale total market cap (CUR_MKT_CAP) | Bloomberg (VALE US Equity) |
| 62% Iron Ore Index closing prices (PX_LAST) | Bloomberg (ISIX62IU Index) |
| USD/BRL FX Rate mid-price (MID_PRICE) | Refinitiv (BRL=) |
| *Feinstein ADS Regression Model* | |
| Feinstein ADS Regression Model Results (Vale ADS's daily abnormal returns and t-statistics) | Corrected Feinstein Report backup materials ("CAAT_Feinstein_00000527.XLSX") |

**Notes:**
[1] Field names are indicated in parentheses.
[2] Data series identifiers in the respective databases are indicated in parentheses.

29. The table below identifies data sources for the Matched Portfolio, Mazumdar and Feinstein Note Regression Models.

| Data[1] | Source[2] |
|---|---|
| *Matched Portfolio* | |
| Vale Notes VWAP using Feinstein VWAP Data | Torous Rebuttal Report backup materials ("Feinstein VWAP.xlsx") |
| Vale Notes VWAP using Torous VWAP Data | Torous Rebuttal Report backup materials ("VWAP (Corrected).xlsx") |
| ICE BofA BBB US Corporate Index price return index (PRR Index Val LOC U) | Bloomberg (C1A4, C2A4, C3A4, C4A4, C7A4, C8A4) |
| ICE BofA BB US Cash Pay High Yield Corporate Index price return index (PRR Index Val LOC U) | Bloomberg (J1A1, J2A1, J3A1, J4A1, J7A1, J8A1) |
| *Mazumdar Note Regression Model* | |
| ICE BofA US Cash Pay High Yield Index yield to maturity (Yld to Maturity) | Bloomberg (J0A0) |
| Risk-free rate based on 1-month U.S. Treasury Bill return (RF) | Kenneth R. French Data Library |
| U.S. Treasury Notes yields: 5-year, 10-year, spread between 10-year and 2-year | Federal Reserve Economic Data (DGS5, DGS10, T10Y2Y) |
| ICE BofA High Grade Latin America Emerging Markets Corporate Index price return index (PRR Index Val LOC U) | Bloomberg (EMIL) |
| S&P 500 Index closing prices (PX_LAST) | Bloomberg (SPXT Index) |
| 62% Iron Ore Index closing prices (PX_LAST) | Bloomberg (ISIX62IU Index) |
| *Feinstein Note Regression Model* | |
| Feinstein Notes Regression Model Results (Vale Notes' daily abnormal returns and t-statistics) | Torous Rebuttal Report backup materials ("Feinstein Note Event Study.xlsx") |

**Notes:**
[1] Field names are indicated in parentheses.
[2] Data series identifiers in the respective databases are indicated in parentheses.

**Exhibit 1**

**Vale ADS and Notes: Test of Serial Correlation of Daily Returns[1]**

*Feinstein VWAP Data for Vale Notes*
*October 27, 2016 to February 6, 2019*

|  | ADS | Note 1 | Note 2 | Note 3 | Note 4 | Note 5 | Note 6 | Note 7 |
|---|---|---|---|---|---|---|---|---|
| Intercept[2] | 0.00101 | 0.00000 | -0.00001 | -0.00003 | 0.00016 | 0.00014 | 0.00021 | 0.00026 |
|  |  |  |  |  |  |  |  |  |
| Prior Day Return[2] | 0.013 | -0.207* | -0.116 | 0.055 | -0.152 | 0.120 | 0.055 | -0.134 |
| Standard Error | 0.058 | 0.062 | 0.088 | 0.102 | 0.089 | 0.105 | 0.107 | 0.085 |
| $t$-statistic | 0.220 | -3.328 | -1.330 | 0.541 | -1.711 | 1.149 | 0.512 | -1.570 |
| $p$-value | 0.826 | 0.001 | 0.184 | 0.589 | 0.088 | 0.251 | 0.609 | 0.117 |
|  |  |  |  |  |  |  |  |  |
| Observations | 572 | 457 | 577 | 568 | 536 | 566 | 543 | 543 |
| $R^2$ | 0.0002 | 0.0428 | 0.0135 | 0.0030 | 0.0232 | 0.0144 | 0.0030 | 0.0178 |

**Notes:**

[1] *Vale ADS* daily dividend-adjusted returns, calculated as $\ln((\text{Price}_t+\text{Dividend}_t)/\text{Price}_{t-1})$, are regressed against its prior day dividend-adjusted returns. *Vale Notes* daily returns, calculated as $\ln(\text{VWAP}_t/\text{VWAP}_{t-1})$, are regressed against its prior day returns. VWAP denotes volume-weigthed average price. If the prior day VWAP is unavailable, then the VWAP from up to three previous trading days is used to calculate a Vale Note's return on date $t$. If the VWAP from up to three previous trading days is unavailable, then the Vale Note's return on date t is dropped from this analysis.

[2] "*" denotes statistical significance at 95% confidence level, two-sided test. The returns of Vale Note 1 have statistically significant correlation to their prior day returns.

**Sources:** Center for Research in Security Prices (CRSP); Torous Rebuttal Report backup materials ("Feinstein VWAP.xlsx").

**Exhibit 2**

**Vale ADS and Notes: Test of Serial Correlation of Daily Returns[1]**

*Torous VWAP Data for Vale Notes*
*October 27, 2016 to February 6, 2019*

| | ADS | Note 1 | Note 2 | Note 3 | Note 4 | Note 5 | Note 6 | Note 7 |
|---|---|---|---|---|---|---|---|---|
| Intercept[2] | 0.00101 | 0.00001 | -0.00001 | -0.00003 | 0.00016 | 0.00014 | 0.00022 | 0.00028 |
| | | | | | | | | |
| Prior Day Return[2] | 0.013 | -0.239* | -0.142 | 0.048 | -0.141 | 0.115 | 0.027 | -0.172* |
| Standard Error | 0.058 | 0.061 | 0.083 | 0.102 | 0.088 | 0.103 | 0.104 | 0.083 |
| $t$-statistic | 0.220 | -3.921 | -1.718 | 0.466 | -1.604 | 1.116 | 0.259 | -2.071 |
| $p$-value | 0.826 | 0.000 | 0.086 | 0.641 | 0.109 | 0.265 | 0.796 | 0.039 |
| | | | | | | | | |
| Observations | 572 | 454 | 576 | 568 | 534 | 565 | 535 | 541 |
| $R^2$ | 0.0002 | 0.0571 | 0.0201 | 0.0022 | 0.0198 | 0.0132 | 0.0007 | 0.0295 |

**Notes:**

[1] *Vale ADS* daily dividend-adjusted returns, calculated as $\ln((\text{Price}_t + \text{Dividend}_t)/\text{Price}_{t-1})$, are regressed against its prior day dividend-adjusted returns. *Vale Notes* daily returns, calculated as $\ln(\text{VWAP}_t/\text{VWAP}_{t-1})$, are regressed against its prior day returns. VWAP denotes volume-weigthed average price. If the prior day VWAP is unavailable, then the VWAP from up to three previous trading days is used to calculate a Vale Note's return on date $t$. If the VWAP from up to three previous trading days is unavailable, then the Vale Note's return on date t is dropped from this analysis.

[2] "*" denotes statistical significance at 95% confidence level, two-sided test. The returns of Vale Notes 1 and 7 have statistically significant correlation to their prior day returns.

**Sources:** Center for Research in Security Prices (CRSP); Torous Rebuttal Report backup materials ("VWAP (Corrected).xlsx").

**Exhibit 3**

**Vale ADS: Percentage of Earnings, Production, and News Days with Statistically Significant Abnormal Returns**

**(Mazumdar ADS Regression Model)[1]**

*October 27, 2016 to February 6, 2019*

| News Day Category | Total Number | Number with Significant Abnormal Returns[2] | Percent Significant |
|---|---|---|---|
| Earnings Days | 9 | 0 | 0% |
| Production Days | 8 | 0 | 0% |
| "News Days:" Form 6-K Dates, Credit Rating Announcement Dates, and Factiva Dates | 214 | 11 | 5.1% |

**Notes:**

[1] For methodological details and data sources see **Appendix C.4 and C.7**.

[2] Abnormal return statistical significance is measured at the 95 percent confidence level.

**Exhibit 4**

**Vale ADS: Percentage of Earnings, Production, and News Days with Statistically Significant Abnormal Returns**

**(Feinstein ADS Regression Model)[1]**

*October 27, 2016 to February 6, 2019*

| News Day Category | Total Number | Number with Significant Abnormal Returns[2] | Percent Significant |
|---|---|---|---|
| Earnings Days | 9 | 0 | 0% |
| Production Days | 8 | 0 | 0% |
| "News Days:" Form 6-K Dates, Credit Rating Announcement Dates, and Factiva Dates | 214 | 10 | 4.7% |

**Notes:**

[1] For methodological details and data sources see **Appendix C.4 and C.7**.

[2] Abnormal return statistical significance is measured at the 95 percent confidence level.

**Exhibit 5**

**Proportion of Non-News Days in Days with Top-20 Excess Returns by Absolute Value[1]**

*"News Days:" Form 6-K Dates, Credit Rating Announcement Dates, and Factiva Dates*

*October 27, 2016 to February 6, 2019*

| Vale Security | Number of Non-News Days Among Top-20 Days | Percent of Top-20 Days |
|---|---|---|
| ADS | 10 | 50% |
| Note 1<br>5.875%, Jun 2021 | 13 | 65% |
| Note 2<br>4.375%, Jan 2022 | 9 | 45% |
| Note 3<br>6.25%, Aug 2026 | 9 | 45% |
| Note 4<br>8.25%, Jan 2034 | 10 | 50% |
| Note 5<br>6.875%, Nov 2036 | 10 | 50% |
| Note 6<br>6.875%, Nov 2039 | 10 | 50% |
| Note 7<br>5.625%, Sep 2042 | 10 | 50% |

**Note:**

[1] The Top-20 Days were determined by arranging the abnormal returns in descending order of their absolute values and choosing the 20 days with the highest values. For Vale ADS, the abnormal returns were calculated as the difference between the actual return and return predicted by Mazumdar ADS Regression Model. For Vale Notes, the abnormal returns were calculated using the Matched Portfolio method. For methodological details and data sources see **Appendices C.4, C.5, and C.7**.

**Exhibit 6**

**Vale ADS: Percentage of All News and Non-News Days with Statistically Significant Returns[1]**

*"News Days:" Form 6-K Dates, Credit Rating Announcement Dates, and Factiva Dates*

*October 27, 2016 to February 6, 2019*

| Model | Total Number of Days | News Days | | | Non-News Days | | | FDT Test | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Days with Significant Abnormal Returns[2] | Percentage Statistically Significant [A] | Total | Days with Significant Abnormal Returns[2] | Percentage Statistically Significant [B] | Difference in Percentages [A]-[B] | z-score[2] | Is the Difference Significant? |
| Mazumdar ADS Regression Model | 572 | 214 | 11 | **5.1%** | 358 | 18 | **5.0%** | 0.1% | 0.06 | No |
| Feinstein ADS Regression Model | 572 | 214 | 10 | **4.7%** | 358 | 18 | **5.0%** | -0.4% | -0.19 | No |

**Notes:**

[1] For methodological details and data sources see **Appendices C.4 and C.7**.

[2] Abnormal return statistical significance is measured at the 95 percent confidence level. The "Difference in Percentages" (of News and Non-News days with statistically significant abnormal returns) is statistically significant at the 95 percent confidence level if the absolute value of the z-score is 1.96 or higher. See **Appendix C.6** for details.

**Exhibit 7**
**Select Characteristics of the Vale Notes**

| Characteristic | Note 1 | Note 2 | Note 3 | Note 4 | Note 5 | Note 6 | Note 7 |
|---|---|---|---|---|---|---|---|
| CUSIP | 91911TAN3 | 91911TAM5 | 91911TAP8 | 91911TAE3 | 91911TAH6 | 91911TAK9 | 91912EAA3 |
| Maturity Date | Jun-2021 | Jan-2022 | Aug-2026 | Jan-2034 | Nov-2036 | Nov-2039 | Sep-2042 |
| Remaining Maturity at Start of Class Period (years) | 4.6 | 5.2 | 9.8 | 17.2 | 20.1 | 23.0 | 25.9 |
| Issuance Date | Jun-2016 | Jan-2012 | Aug-2016 | Jan-2004 | Nov-2006 | Nov-2009 | Sep-2012 |
| Issuance Amount (USD million) | 1,250 | 1,000 | 1,000 | 500 | 2,500 | 1,000 | 1,500 |
| Outstanding Amount at the Start of Class Period (USD million) | 1,250 | 2,250 | 1,000 | 800 | 2,500 | 1,750 | 1,500 |
| Outstanding Amount at the End of Class Period (USD million) | 281 | 1,069 | 2,000 | 800 | 1,809 | 1,595 | 520 |
| Coupon (%) | 5.875 | 4.375 | 6.250 | 8.250 | 6.875 | 6.875 | 5.625 |
| Seniority | Senior | Senior | Senior | Senior | Senior | Senior | Senior |
| Callable | Yes | Yes | Yes | No | Yes | Yes | Yes |
| Called in Full | Sep-2019 | Dec-2019 | - | - | - | - | - |

**Note:**

[1] Notes 1-6 were issued by Vale Overseas Limited (a subsidiary of Vale) and were guaranteed by Vale. Note 7 was issued by Vale.

**Sources**: Refinitiv; S&P Capital IQ.

# Exhibit 8
## Statistical Significance of Vale Notes' Abnormal Returns on Credit Rating Days and Following Trading Days

| | Credit Rating Announcement Date | Credit Announcement | Note 1 | Note 2 | Note 3 | Note 4 | Note 5 | Note 6 | Note 7 |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/4/2016 11/7/2016 | Moody's Affirmation | | | | | | | |
| 2 | 3/20/2017 3/21/2017 | Moody's Upgrade | | | | | | | |
| 3 | 4/21/2017 4/24/2017 | S&P Affirmation | | | | | | | |
| 4 | 9/5/2017 9/6/2017 | Moody's Upgrade | | | | | | | |
| 5 | 3/21/2018 3/22/2018 | S&P Outlook Update | + | | | | | | |
| 6 | 4/10/2018 4/11/2018 | Moody's Affirmation | N/A | | | | | | |
| 7 | 7/23/2018 7/24/2018 | Moody's Upgrade | N/A | | | N/A | | | + - |
| 8 | 1/28/2019 | S&P Negative Watch | - | - | - | - | - | - | - |
| 9 | 1/29/2019 1/30/2019 | Moody's Negative Watch | | + | + | | + | - + | + |

**Note:**

Case 1:19-cv-00250-EK-VMS   Document 132-3   Filed 11/1/23   Page 120 of 265   PageID #: 3401

[1] Cells with "+" or "-" indicate days when the abnormal return of the Vale Note was positively or negatively statistically significant at the 95% level, respectively, where abnormal return and statistical significance are calculated using the Matched Portfolio approach. (See **Appendix C.5**). Empty cells indicate days when the abnormal return of the Vale Note was not statistically significant at the 95% level. Cells with "N/A" indicate that Vale Note's return could not be calculated due to missing data.

**Exhibit 9**

**Vale Notes: Percentage of All News and Non-News Days with Statistically Significant Returns (Matched Portfolio Approach)[1]**

*"News Days:" Form 6-K Dates, Credit Rating Announcement Dates, and Factiva Dates*

*October 27, 2016 to February 6, 2019*

| Vale Note | Total Number of Days[2] | News Days | | | Non-News Days | | | FDT Test | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [A] | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [B] | Difference in Percentages [A]-[B] | z-score[3] | Is the Difference Significant? |
| Note 1 5.875%, Jun 2021 | 457 | 175 | 11 | 6.3% | 282 | 21 | 7.4% | -1.2% | -0.47 | No |
| Note 2 4.375%, Jan 2022 | 577 | 213 | 10 | 4.7% | 364 | 11 | 3.0% | 1.7% | 1.04 | No |
| Note 3 6.250%, Aug 2026 | 568 | 211 | 10 | 4.7% | 357 | 14 | 3.9% | 0.8% | 0.47 | No |
| Note 4 8.250%, Jan 2034 | 536 | 195 | 8 | 4.1% | 341 | 12 | 3.5% | 0.6% | 0.34 | No |
| Note 5 6.875%, Nov 2036 | 566 | 210 | 12 | 5.7% | 356 | 19 | 5.3% | 0.4% | 0.19 | No |
| Note 6 6.875%, Nov 2039 | 543 | 208 | 15 | 7.2% | 335 | 12 | 3.6% | 3.6% | 1.89 | No |
| Note 7 5.625%, Sep 2042 | 543 | 205 | 13 | 6.3% | 338 | 17 | 5.0% | 1.3% | 0.65 | No |

**Notes:**

[1] For methodological details and data sources see **Appendices C.5 and C.7**.

[2] All seven of the Vale Notes did not trade on every trading day in the Class Period. Therefore, the number of News and Non-News days differs across the Vale Notes in the Table above.

[3] Abnormal return statistical significance is measured at the 95 percent confidence level. The "Difference in Percentages" (of News and Non-News days with statistically significant abnormal returns) is statistically significant at the 95 percent confidence level if the absolute value of the z-score is 1.96 or higher. See **Appendix C.6** for details.

**Exhibit 10**

**Vale Notes: Percentage of All News and Non-News Days with Statistically Significant Returns (Mazumdar Note Regression Model)[1]**

*"News Days:" Form 6-K Dates, Credit Rating Announcement Dates, and Factiva Dates*

*October 27, 2016 to February 6, 2019*

| Vale Note | Total Number of Days[2] | News Days | | | Non-News Days | | | FDT Test | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [A] | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [B] | Difference in Percentages [A]-[B] | z-score[3] | Is the Difference Significant? |
| Note 1 5.875%, Jun 2021 | 457 | 175 | 14 | 8.0% | 282 | 24 | 8.5% | -0.5% | -0.19 | No |
| Note 2 4.375%, Jan 2022 | 577 | 213 | 12 | 5.6% | 364 | 13 | 3.6% | 2.1% | 1.17 | No |
| Note 3 6.250%, Aug 2026 | 568 | 211 | 13 | 6.2% | 357 | 15 | 4.2% | 2.0% | 1.04 | No |
| Note 4 8.250%, Jan 2034 | 536 | 195 | 13 | 6.7% | 341 | 18 | 5.3% | 1.4% | 0.66 | No |
| Note 5 6.875%, Nov 2036 | 566 | 210 | 12 | 5.7% | 356 | 24 | 6.7% | -1.0% | -0.48 | No |
| Note 6 6.875%, Nov 2039 | 543 | 208 | 11 | 5.3% | 335 | 8 | 2.4% | 2.9% | 1.79 | No |
| Note 7 5.625%, Sep 2042 | 543 | 205 | 17 | 8.3% | 338 | 28 | 8.3% | 0.0% | 0.00 | No |

**Notes:**

[1] For methodological details and data sources see **Appendices C.5 and C.7**.

[2] All seven of the Vale Notes did not trade on every trading day in the Class Period. Therefore, the number of News and Non-News days differs across the Vale Notes in the Table above.

[3] Abnormal return statistical significance is measured at the 95 percent confidence level. The "Difference in Percentages" (of News and Non-News days with statistically significant abnormal returns) is statistically significant at the 95 percent confidence level if the absolute value of the z-score is 1.96 or higher. See **Appendix C.6** for details.

**Exhibit 11**

**Vale Notes: Percentage of All News and Non-News Days with Statistically Significant Returns (Feinstein Note Regression Model)[1]**

*"News Days:" Form 6-K Dates, Credit Rating Announcement Dates, and Factiva Dates*

*October 27, 2016 to February 6, 2019*

| Vale Note | Total Number of Days[2] | News Days | | | Non-News Days | | | FDT Test | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [A] | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [B] | Difference in Percentages [A]-[B] | z-score[3] | Is the Difference Significant? |
| Note 1 5.875%, Jun 2021 | 393 | 154 | 6 | 3.9% | 239 | 16 | 6.7% | -2.8% | -1.18 | No |
| Note 2 4.375%, Jan 2022 | 543 | 202 | 15 | 7.4% | 341 | 15 | 4.4% | 3.0% | 1.49 | No |
| Note 3 6.250%, Aug 2026 | 538 | 201 | 15 | 7.5% | 337 | 15 | 4.5% | 3.0% | 1.47 | No |
| Note 4 8.250%, Jan 2034 | 482 | 176 | 9 | 5.1% | 306 | 11 | 3.6% | 1.5% | 0.81 | No |
| Note 5 6.875%, Nov 2036 | 532 | 199 | 20 | 10.1% | 333 | 16 | 4.8% | 5.2% | 2.33 | Yes |
| Note 6 6.875%, Nov 2039 | 499 | 194 | 13 | 6.7% | 305 | 17 | 5.6% | 1.1% | 0.52 | No |
| Note 7 5.625%, Sep 2042 | 494 | 187 | 12 | 6.4% | 307 | 24 | 7.8% | -1.4% | -0.58 | No |

**Notes:**

[1] For methodological details and data sources see **Appendices C.5 and C.7**.

[2] All seven of the Vale Notes did not trade on every trading day in the Class Period. Therefore, the number of News and Non-News days differs across the Vale Notes in the Table above.

[3] Abnormal return statistical significance is measured at the 95 percent confidence level. The "Difference in Percentages" (of News and Non-News days with statistically significant abnormal returns) is statistically significant at the 95 percent confidence level if the absolute value of the z-score is 1.96 or higher. See **Appendix C.6** for details.

**Exhibit 12**

**Vale Notes: Percentage of All News and Non-News Days with Statistically Significant Returns (Matched Portfolio Approach)[1]**

*"News Days:" Form 6-K Dates, Credit Rating Announcement Dates, and Factiva Dates*

*Torous VWAP Data*

*October 27, 2016 to February 6, 2019*

| Vale Note | Total Number of Days[2] | News Days | | | Non-News Days | | | FDT Test | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [A] | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [B] | Difference in Percentages [A]-[B] | z-score[3] | Is the Difference Significant? |
| Note 1 5.875%, Jun 2021 | 454 | 175 | 10 | 5.7% | 279 | 22 | 7.9% | -2.2% | -0.88 | No |
| Note 2 4.375%, Jan 2022 | 576 | 213 | 9 | 4.2% | 363 | 12 | 3.3% | 0.9% | 0.57 | No |
| Note 3 6.250%, Aug 2026 | 568 | 211 | 13 | 6.2% | 357 | 15 | 4.2% | 2.0% | 1.04 | No |
| Note 4 8.250%, Jan 2034 | 534 | 195 | 10 | 5.1% | 339 | 11 | 3.2% | 1.9% | 1.08 | No |
| Note 5 6.875%, Nov 2036 | 565 | 210 | 12 | 5.7% | 355 | 16 | 4.5% | 1.2% | 0.64 | No |
| Note 6 6.875%, Nov 2039 | 535 | 206 | 12 | 5.8% | 329 | 14 | 4.3% | 1.6% | 0.82 | No |
| Note 7 5.625%, Sep 2042 | 541 | 204 | 14 | 6.9% | 337 | 18 | 5.3% | 1.5% | 0.73 | No |

**Notes:**

[1] For methodological details and data sources see **Appendices C.5 and C.7**.

[2] The seven Vale Notes did not trade on exactly the same days in the Class Period. Therefore, the number of News and Non-News days differs across the Vale Notes in the Table above.

[3] Abnormal return statistical significance is measured at the 95 percent confidence level. The "Difference in Percentages" (of News and Non-News days with statistically significant abnormal returns) is statistically significant at the 95 percent confidence level if the absolute value of the z-score is 1.96 or higher. See **Appendix C.6** for details.

**Exhibit 13**

**Vale Notes: Percentage of All News and Non-News Days with Statistically Significant Returns (Mazumdar Note Regression Model)[1]**

*"News Days:" Form 6-K Dates, Credit Rating Announcement Dates, and Factiva Dates*

*Torous VWAP Data*

*October 27, 2016 to February 6, 2019*

| Vale Note | Total Number of Days[2] | News Days | | | Non-News Days | | | FDT Test | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [A] | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [B] | Difference in Percentages [A]-[B] | z-score[3] | Is the Difference Significant? |
| Note 1 5.875%, Jun 2021 | 454 | 175 | 15 | 8.6% | 279 | 26 | 9.3% | -0.7% | -0.27 | No |
| Note 2 4.375%, Jan 2022 | 576 | 213 | 13 | 6.1% | 363 | 18 | 5.0% | 1.1% | 0.59 | No |
| Note 3 6.250%, Aug 2026 | 568 | 211 | 14 | 6.6% | 357 | 17 | 4.8% | 1.9% | 0.95 | No |
| Note 4 8.250%, Jan 2034 | 534 | 195 | 14 | 7.2% | 339 | 17 | 5.0% | 2.2% | 1.03 | No |
| Note 5 6.875%, Nov 2036 | 565 | 210 | 11 | 5.2% | 355 | 19 | 5.4% | -0.1% | -0.06 | No |
| Note 6 6.875%, Nov 2039 | 535 | 206 | 9 | 4.4% | 329 | 7 | 2.1% | 2.2% | 1.48 | No |
| Note 7 5.625%, Sep 2042 | 541 | 204 | 15 | 7.4% | 337 | 22 | 6.5% | 0.8% | 0.37 | No |

**Notes:**

[1] For methodological details and data sources see **Appendices C.5 and C.7**.

[2] The seven Vale Notes did not trade on exactly the same days in the Class Period. Therefore, the number of News and Non-News days differs across the Vale Notes in the Table above.

[3] Abnormal return statistical significance is measured at the 95 percent confidence level. The "Difference in Percentages" (of News and Non-News days with statistically significant abnormal returns) is statistically significant at the 95 percent confidence level if the absolute value of the z-score is 1.96 or higher. See **Appendix C.6** for details.

**Exhibit 14**

**Vale ADS: Percentage of All News and Non-News Days with Statistically Significant Returns[1]**

*"News Days:" Form 6-K Dates and Credit Rating Announcement Dates*

*October 27, 2016 to February 6, 2019*

| Model | Total Number of Days | News Days | | | Non-News Days | | | FDT Test | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total | Days with Significant Abnormal Returns[2] | Percentage Statistically Significant [A] | Total | Days with Significant Abnormal Returns[2] | Percentage Statistically Significant [B] | Difference in Percentages [A]-[B] | z-score[2] | Is the Difference Significant? |
| Mazumdar ADS Regression Model | 572 | 160 | 9 | **5.6%** | 412 | 20 | **4.9%** | 0.8% | 0.38 | No |
| Feinstein ADS Regression Model | 572 | 160 | 9 | **5.6%** | 412 | 19 | **4.6%** | 1.0% | 0.50 | No |

**Notes:**

[1] For methodological details and data sources see **Appendices C.4 and C.7**.

[2] Abnormal return statistical significance is measured at the 95 percent confidence level. The "Difference in Percentages" (of News and Non-News days with statistically significant abnormal returns) is statistically significant at the 95 percent confidence level if the absolute value of the z-score is 1.96 or higher. See **Appendix C.6** for details.

**Exhibit 15**

**Vale Notes: Percentage of All News and Non-News Days with Statistically Significant Returns (Matched Portfolio Approach)[1]**

*"News Days:" Form 6-K Dates and Credit Rating Announcement Dates*

*October 27, 2016 to February 6, 2019*

| Vale Note | Total Number of Days[2] | News Days | | | Non-News Days | | | FDT Test | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [A] | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [B] | Difference in Percentages [A]-[B] | z-score[3] | Is the Difference Significant? |
| Note 1 5.875%, Jun 2021 | 457 | 132 | 8 | 6.1% | 325 | 24 | 7.4% | -1.3% | -0.50 | No |
| Note 2 4.375%, Jan 2022 | 577 | 160 | 9 | 5.6% | 417 | 12 | 2.9% | 2.7% | 1.58 | No |
| Note 3 6.250%, Aug 2026 | 568 | 158 | 9 | 5.7% | 410 | 15 | 3.7% | 2.0% | 1.08 | No |
| Note 4 8.250%, Jan 2034 | 536 | 147 | 7 | 4.8% | 389 | 13 | 3.3% | 1.4% | 0.77 | No |
| Note 5 6.875%, Nov 2036 | 566 | 158 | 11 | 7.0% | 408 | 20 | 4.9% | 2.1% | 0.97 | No |
| Note 6 6.875%, Nov 2039 | 543 | 156 | 13 | 8.3% | 387 | 14 | 3.6% | 4.7% | 2.29 | Yes |
| Note 7 5.625%, Sep 2042 | 543 | 153 | 10 | 6.5% | 390 | 20 | 5.1% | 1.4% | 0.65 | No |

**Notes:**

[1] For methodological details and data sources see **Appendices C.5 and C.7**.

[2] The seven Vale Notes did not trade on exactly the same days in the Class Period. Therefore, the number of News and Non-News days differs across the Vale Notes in the Table above.

[3] Abnormal return statistical significance is measured at the 95 percent confidence level. The "Difference in Percentages" (of News and Non-News days with statistically significant abnormal returns) is statistically significant at the 95 percent confidence level if the absolute value of the z-score is 1.96 or higher. See **Appendix C.6** for details.

**Exhibit 16**

**Vale Notes: Percentage of All News and Non-News Days with Statistically Significant Returns (Mazumdar Note Regression Model)[1]**

*"News Days:" Form 6-K Dates and Credit Rating Announcement Dates*

*October 27, 2016 to February 6, 2019*

| Vale Note | Total Number of Days[2] | News Days | | | Non-News Days | | | FDT Test | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [A] | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [B] | Difference in Percentages [A]-[B] | z-score[3] | Is the Difference Significant? |
| Note 1 5.875%, Jun 2021 | 457 | 132 | 10 | 7.6% | 325 | 28 | 8.6% | -1.0% | -0.36 | No |
| Note 2 4.375%, Jan 2022 | 577 | 160 | 11 | 6.9% | 417 | 14 | 3.4% | 3.5% | 1.86 | No |
| Note 3 6.250%, Aug 2026 | 568 | 158 | 13 | 8.2% | 410 | 15 | 3.7% | 4.6% | 2.25 | Yes |
| Note 4 8.250%, Jan 2034 | 536 | 147 | 11 | 7.5% | 389 | 20 | 5.1% | 2.3% | 1.04 | No |
| Note 5 6.875%, Nov 2036 | 566 | 158 | 11 | 7.0% | 408 | 25 | 6.1% | 0.8% | 0.36 | No |
| Note 6 6.875%, Nov 2039 | 543 | 156 | 8 | 5.1% | 387 | 11 | 2.8% | 2.3% | 1.31 | No |
| Note 7 5.625%, Sep 2042 | 543 | 153 | 13 | 8.5% | 390 | 32 | 8.2% | 0.3% | 0.11 | No |

**Notes:**

[1] For methodological details and data sources see **Appendices C.5 and C.7**.

[2] The seven Vale Notes did not trade on exactly the same days in the Class Period. Therefore, the number of News and Non-News days differs across the Vale Notes in the Table above.

[3] Abnormal return statistical significance is measured at the 95 percent confidence level. The "Difference in Percentages" (of News and Non-News days with statistically significant abnormal returns) is statistically significant at the 95 percent confidence level if the absolute value of the z-score is 1.96 or higher. See **Appendix C.6** for details.

**Exhibit 17**

**Vale Notes: Percentage of All News and Non-News Days with Statistically Significant Returns (Feinstein Note Regression Model)[1]**

*"News Days:" Form 6-K Dates and Credit Rating Announcement Dates*

*October 27, 2016 to February 6, 2019*

| Vale Note | Total Number of Days[2] | News Days | | | Non-News Days | | | FDT Test | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [A] | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [B] | Difference in Percentages [A]-[B] | z-score[3] | Is the Difference Significant? |
| Note 1 5.875%, Jun 2021 | 393 | 115 | 4 | 3.5% | 278 | 18 | 6.5% | -3.0% | -1.18 | No |
| Note 2 4.375%, Jan 2022 | 543 | 149 | 10 | 6.7% | 394 | 20 | 5.1% | 1.6% | 0.74 | No |
| Note 3 6.250%, Aug 2026 | 538 | 148 | 14 | 9.5% | 390 | 16 | 4.1% | 5.4% | 2.42 | Yes |
| Note 4 8.250%, Jan 2034 | 482 | 131 | 9 | 6.9% | 351 | 11 | 3.1% | 3.7% | 1.83 | No |
| Note 5 6.875%, Nov 2036 | 532 | 147 | 14 | 9.5% | 385 | 22 | 5.7% | 3.8% | 1.56 | No |
| Note 6 6.875%, Nov 2039 | 499 | 144 | 10 | 6.9% | 355 | 20 | 5.6% | 1.3% | 0.56 | No |
| Note 7 5.625%, Sep 2042 | 494 | 139 | 8 | 5.8% | 355 | 28 | 7.9% | -2.1% | -0.82 | No |

**Notes:**

[1] For methodological details and data sources see **Appendices C.5 and C.7**.

[2] The seven Vale Notes did not trade on exactly the same days in the Class Period. Therefore, the number of News and Non-News days differs across the Vale Notes in the Table above.

[3] Abnormal return statistical significance is measured at the 95 percent confidence level. The "Difference in Percentages" (of News and Non-News days with statistically significant abnormal returns) is statistically significant at the 95 percent confidence level if the absolute value of the z-score is 1.96 or higher. See **Appendix C.6** for details.

**Exhibit 18**

**Vale Notes: Percentage of All News and Non-News Days with Statistically Significant Returns (Matched Portfolio Approach)[1]**

*"News Days:" Form 6-K Dates and Credit Rating Announcement Dates*

*Torous VWAP Data*

*October 27, 2016 to February 6, 2019*

| Vale Note | Total Number of Days[2] | News Days | | | Non-News Days | | | FDT Test | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [A] | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [B] | Difference in Percentages [A]-[B] | z-score[3] | Is the Difference Significant? |
| Note 1 5.875%, Jun 2021 | 454 | 132 | 8 | 6.1% | 322 | 24 | 7.5% | -1.4% | -0.53 | No |
| Note 2 4.375%, Jan 2022 | 576 | 160 | 8 | 5.0% | 416 | 13 | 3.1% | 1.9% | 1.08 | No |
| Note 3 6.250%, Aug 2026 | 568 | 158 | 12 | 7.6% | 410 | 16 | 3.9% | 3.7% | 1.82 | No |
| Note 4 8.250%, Jan 2034 | 534 | 147 | 9 | 6.1% | 387 | 12 | 3.1% | 3.0% | 1.60 | No |
| Note 5 6.875%, Nov 2036 | 565 | 158 | 11 | 7.0% | 407 | 17 | 4.2% | 2.8% | 1.37 | No |
| Note 6 6.875%, Nov 2039 | 535 | 155 | 11 | 7.1% | 380 | 15 | 3.9% | 3.1% | 1.54 | No |
| Note 7 5.625%, Sep 2042 | 541 | 152 | 11 | 7.2% | 389 | 21 | 5.4% | 1.8% | 0.81 | No |

**Notes:**

[1] For methodological details and data sources see **Appendices C.5 and C.7**.

[2] The seven Vale Notes did not trade on exactly the same days in the Class Period. Therefore, the number of News and Non-News days differs across the Vale Notes in the Table above.

[3] Abnormal return statistical significance is measured at the 95 percent confidence level. The "Difference in Percentages" (of News and Non-News days with statistically significant abnormal returns) is statistically significant at the 95 percent confidence level if the absolute value of the z-score is 1.96 or higher. See **Appendix C.6** for details.

**Exhibit 19**

**Vale Notes: Percentage of All News and Non-News Days with Statistically Significant Returns (Mazumdar Note Regression Model)[1]**

*"News Days:" Form 6-K Dates and Credit Rating Announcement Dates*

*Torous VWAP Data*

*October 27, 2016 to February 6, 2019*

| Vale Note | Total Number of Days[2] | News Days | | | Non-News Days | | | FDT Test | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [A] | Total[2] | Days with Significant Abnormal Returns[3] | Percentage Statistically Significant [B] | Difference in Percentages [A]-[B] | z-score[3] | Is the Difference Significant? |
| Note 1 5.875%, Jun 2021 | 454 | 132 | 10 | **7.6%** | 322 | 31 | **9.6%** | -2.1% | -0.69 | **No** |
| Note 2 4.375%, Jan 2022 | 576 | 160 | 12 | **7.5%** | 416 | 19 | **4.6%** | 2.9% | 1.40 | **No** |
| Note 3 6.250%, Aug 2026 | 568 | 158 | 14 | **8.9%** | 410 | 17 | **4.1%** | 4.7% | 2.22 | **Yes** |
| Note 4 8.250%, Jan 2034 | 534 | 147 | 12 | **8.2%** | 387 | 19 | **4.9%** | 3.3% | 1.44 | **No** |
| Note 5 6.875%, Nov 2036 | 565 | 158 | 9 | **5.7%** | 407 | 21 | **5.2%** | 0.5% | 0.26 | **No** |
| Note 6 6.875%, Nov 2039 | 535 | 155 | 8 | **5.2%** | 380 | 8 | **2.1%** | 3.1% | 1.88 | **No** |
| Note 7 5.625%, Sep 2042 | 541 | 152 | 11 | **7.2%** | 389 | 26 | **6.7%** | 0.6% | 0.23 | **No** |

**Notes:**

[1] For methodological details and data sources see **Appendices C.5 and C.7**.

[2] The seven Vale Notes did not trade on exactly the same days in the Class Period. Therefore, the number of News and Non-News days differs across the Vale Notes in the Table above.

[3] Abnormal return statistical significance is measured at the 95 percent confidence level. The "Difference in Percentages" (of News and Non-News days with statistically significant abnormal returns) is statistically significant at the 95 percent confidence level if the absolute value of the z-score is 1.96 or higher. See **Appendix C.6** for details.

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
| Thursday, October 27, 2016 | 1.79% | 0.57 | 3.24% | 1.15 | Vale's performance in 3Q16 (USD) \| Vale's performance in 3Q16 | | Vale CEO Signals Disagreement With BHP Over Samarco; Differences center over waste disposal and debt at the joint venture, which experienced... \| Vale Swings to Profit in Third Quarter; Increased revenue and lower costs from derivatives operations helped mining company's bottom line \| Q3 2016 Vale SA Earnings Call - Final | 1 | 1 | | |
| Friday, October 28, 2016 | -0.66% | -0.21 | -0.77% | -0.27 | | | | | | | |
| Monday, October 31, 2016 | -2.61% | -0.83 | -2.28% | -0.81 | | | Business Watch | 2 | | | 1 |
| Tuesday, November 1, 2016 | 3.35% | 1.07 | 3.15% | 1.13 | | | Brazil's Vale Cuts Waste Storage Expenditures; Maintenance capital expenditures on waste dumps and tailings dams cut by 51% in the first... \| Vale upgraded to Neutral from Sell at CitiSBSH | 3 | | | 2 |
| Wednesday, November 2, 2016 | 0.54% | 0.17 | -0.66% | -0.24 | | | | | | | |
| Thursday, November 3, 2016 | 3.23% | 1.03 | 0.70% | 0.25 | | | | | | | |
| Friday, November 4, 2016 | -0.60% | -0.19 | -2.94% | -1.05 | | Ba3 ratings affirmation by Moody's | Moody's changes Vale's outlook to stable; affirms Ba3 ratings | 4 | | 1 | |
| Monday, November 7, 2016 | 0.67% | 0.21 | 1.32% | 0.47 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on October 31, 2016 (aggregate) | | | 5 | 2 | | |
| Tuesday, November 8, 2016 | 3.25% | 1.04 | 3.52% | 1.25 | | | | | | | |
| Wednesday, November 9, 2016 | 2.09% | 0.67 | -2.96% | -1.05 | | | | | | | |
| Thursday, November 10, 2016 | 6.37% | 2.03 * | 8.36% | 2.97 * | | | | | | | |
| Friday, November 11, 2016 | -0.54% | -0.17 | -3.99% | -1.40 | | | Samarco joint venture given six months to present clean up plan,... \| Vale reports decision on public civil against filed against Samarco | 6 | | | 3 |
| Monday, November 14, 2016 | -0.96% | -0.30 | -0.88% | -0.31 | | | | | | | |
| Tuesday, November 15, 2016 | -5.92% | -1.89 | -6.36% | -2.22 * | | | BHP wants Samarco debt restructuring, Vale wants grace period,... | 7 | | | 4 |
| Wednesday, November 16, 2016 | -0.55% | -0.17 | -0.86% | -0.30 | Vale informs about debt amortization | | | 8 | 3 | | |
| Thursday, November 17, 2016 | 1.13% | 0.36 | 1.75% | 0.61 | | | | | | | |
| Friday, November 18, 2016 | 0.39% | 0.12 | -1.25% | -0.43 | | | Temer administration to push for new Vale CEO, Bloomberg reports | 9 | | | 5 |
| Monday, November 21, 2016 | 2.11% | 0.68 | 2.01% | 0.70 | | | | | | | |
| Tuesday, November 22, 2016 | 4.23% | 1.36 | 2.47% | 0.86 | | | | | | | |
| Wednesday, November 23, 2016 | 0.57% | 0.18 | 1.08% | 0.37 | | | | | | | |
| Friday, November 25, 2016 | 0.02% | 0.01 | 0.57% | 0.20 | Vale informs about short-term facilities to Samarco | | | 10 | 4 | | |
| Monday, November 28, 2016 | 6.63% | 2.12 * | 7.26% | 2.51 * | | | | | | | |
| Tuesday, November 29, 2016 | -3.03% | -0.96 | -1.97% | -0.67 | Vale approves payment of shareholder remuneration \| Vale Day New York 2016 | | Vale approves $250M dividendVale announced that its executive board... \| Vale to focus on returns, sees asset sales closing soon \| UPDATE 3-Ore rally, cost cuts giving Vale breathe to rethink asset sales \| Vale to refinance US$2bn of debt next year: CFO | 11 | 5 | | |
| Wednesday, November 30, 2016 | -0.12% | -0.04 | -2.84% | -0.97 | | | | | | | |
| Thursday, December 1, 2016 | 0.05% | 0.02 | 0.61% | 0.21 | | | | | | | |
| Friday, December 2, 2016 | 2.02% | 0.64 | 0.33% | 0.11 | | | | | | | |
| Monday, December 5, 2016 | 0.33% | 0.11 | -0.84% | -0.29 | | | | | | | |

OE1-1

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
| Tuesday, December 6, 2016 | -0.92% | -0.30 | -0.32% | -0.11 | Sale of four capesize vessels owned by Vale to Polaris Shipping Co. for $140M \| Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on November 30, 2016 (aggregate) | | | 12 | 6 | | |
| Wednesday, December 7, 2016 | 0.08% | 0.03 | 1.50% | 0.52 | | | Vale upgraded to Neutral from Underperform at Credit Suisse | 13 | | | 6 |
| Thursday, December 8, 2016 | -3.19% | -1.02 | -2.15% | -0.74 | | | | | | | |
| Friday, December 9, 2016 | -1.29% | -0.41 | -0.38% | -0.13 | Vale obtains operating license for the S11D project | | | 14 | 7 | | |
| Monday, December 12, 2016 | 1.55% | 0.50 | 3.62% | 1.25 | Vale informs about public civil action | | Brazil's Vale Wins OK For Massive Amazon Mine | 15 | 8 | | |
| Tuesday, December 13, 2016 | -3.98% | -1.28 | -4.00% | -1.38 | | | | | | | |
| Wednesday, December 14, 2016 | 1.40% | 0.45 | 0.71% | 0.25 | | | | | | | |
| Thursday, December 15, 2016 | 5.74% | 1.85 | 1.91% | 0.66 | | | | | | | |
| Friday, December 16, 2016 | -2.19% | -0.70 | -1.16% | -0.40 | Vale concludes the sale of Mineração Paragominas | | Fortescue CEO Says Alliance With Vale Appears Shaky; Australian mining company makes progress on paying off debt | 16 | 9 | | |
| Monday, December 19, 2016 | -4.03% | -1.29 | -4.28% | -1.49 | Vale announces the sale of fertilizers assets and the acquisition of a minority interest in Mosaic | | Mosaic to acquire Vale for $2.5B \| Mosaic to host conference callConference call to discuss agreement to... \| BRIEF-Mosaic sees room for efficiencies in Vale fertilizer assets \| CORRECTED-BRIEF-Mosaic says termination fee for stock purchase deal with Vale at $125 mln | 17 | 10 | | |
| Tuesday, December 20, 2016 | 1.22% | 0.39 | -0.48% | -0.17 | | | Mosaic acquisition mixed, says RBC CapitalRBC Capital analyst Andrew... | 18 | | | 7 |
| Wednesday, December 21, 2016 | -0.50% | -0.16 | 0.16% | 0.05 | Vale about agreement with BHP and Samarco regarding the use of Timbopeba pit by Samarco | | | 19 | 11 | | |
| Thursday, December 22, 2016 | -1.05% | -0.34 | 0.48% | 0.17 | | | Tribunal rules contract between Navios Maritime subsidiary, Vale in... | 20 | | | 8 |
| Friday, December 23, 2016 | -2.19% | -0.71 | -2.30% | -0.81 | | | | | | | |
| Tuesday, December 27, 2016 | 1.40% | 0.46 | 0.48% | 0.17 | | | | | | | |
| Wednesday, December 28, 2016 | -0.90% | -0.29 | 1.43% | 0.50 | | | | | | | |
| Thursday, December 29, 2016 | -4.21% | -1.37 | -3.09% | -1.09 | | | | | | | |
| Friday, December 30, 2016 | -3.62% | -1.18 | -0.51% | -0.18 | | | | | | | |
| Tuesday, January 3, 2017 | 1.67% | 0.54 | 0.67% | 0.23 | | | | | | | |
| Wednesday, January 4, 2017 | -2.20% | -0.71 | -3.95% | -1.39 | | | | | | | |
| Thursday, January 5, 2017 | 0.51% | 0.17 | 1.67% | 0.58 | DESIGNATION OF THE VICE CHARMAIN AND RELOCATION OF ALTERNATE MEMBERS OF THE BOARD OF DIRECTORS | | | 21 | 12 | | |
| Friday, January 6, 2017 | -2.33% | -0.76 | -1.11% | -0.39 | | | | | | | |
| Monday, January 9, 2017 | 3.35% | 1.09 | 4.59% | 1.61 | | | | | | | |
| Tuesday, January 10, 2017 | 7.06% | 2.29 * | 4.90% | 1.71 | Vale informs about public civil action | | | 22 | 13 | | |
| Wednesday, January 11, 2017 | 1.99% | 0.64 | 3.32% | 1.16 | | | | | | | |
| Thursday, January 12, 2017 | -1.87% | -0.60 | 0.88% | 0.31 | | | | | | | |
| Friday, January 13, 2017 | 2.46% | 0.79 | 1.44% | 0.51 | | | | | | | |
| Tuesday, January 17, 2017 | -3.16% | -1.03 | -1.55% | -0.55 | Vale pays interest on infrastructure debentures | | | 23 | 14 | | |
| Wednesday, January 18, 2017 | 4.49% | 1.46 | 2.94% | 1.05 | | | Vale downgraded to Outperform from Focus List at ScotiabankSCOT | 24 | | | 9 |

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
| Thursday, January 19, 2017 | -0.55% | -0.18 | 0.20% | 0.07 | Vale informs on Preliminary Agreement with Federal Prosecutors \| Vale clarifies about its shareholders agreement | | BHP, Vale Reach Preliminary Agreement With Brazil To Settle Samarco Claim | 25 | 15 | | |
| Friday, January 20, 2017 | 1.19% | 0.39 | 0.72% | 0.25 | | | Moody's comments that the Preliminary Agreement with Federal Prosecutors is Credit Positive for Samarco and its shareholders | 26 | | | 10 |
| Monday, January 23, 2017 | 2.57% | 0.85 | 2.35% | 0.85 | | | Vale upgraded to Buy from Neutral at Citi | 27 | | | 11 |
| Tuesday, January 24, 2017 | -1.10% | -0.36 | -1.09% | -0.39 | | | | | | | |
| Wednesday, January 25, 2017 | -1.07% | -0.36 | 1.52% | 0.55 | | | Vale upgraded to Outperform from Market Perform at BernsteinBERN | 28 | | | 12 |
| Thursday, January 26, 2017 | -1.36% | -0.45 | -1.23% | -0.45 | | | *Fitch Latam Spotlight: Vale Enjoys Improving Credit Strength | 29 | | | 13 |
| Friday, January 27, 2017 | -0.05% | -0.02 | -0.26% | -0.09 | | | | | | | |
| Monday, January 30, 2017 | -0.42% | -0.14 | -0.11% | -0.04 | | | | | | | |
| Tuesday, January 31, 2017 | -1.89% | -0.63 | -2.09% | -0.77 | | | | | | | |
| Wednesday, February 1, 2017 | 1.85% | 0.62 | 3.32% | 1.22 | | | | | | | |
| Thursday, February 2, 2017 | -1.55% | -0.52 | -2.05% | -0.75 | | | | | | | |
| Friday, February 3, 2017 | -7.07% | -2.38 * | -7.99% | -2.93 * | | | | | | | |
| Monday, February 6, 2017 | -0.41% | -0.14 | -1.79% | -0.65 | RESULTS OF OPERATIONS FOR THE NINE-MONTH PERIODS ENDED SEPTEMBER 30, 2016 AND SEPTEMBER 30, 2015 \| Vale plans to reopen notes due 2026 | | *S&PGRBulletin: Vale Overseas And Bond Add-On \| Moody's: Vale's Ba3 rating and stable outlook unaffected by unsecured notes add-on \| *Fitch Rates Vale's Proposed Senior Unsecured Notes 'BBB'(EXP) | 30 | 16 | | |
| Tuesday, February 7, 2017 | 0.08% | 0.03 | 1.40% | 0.51 | Vale prices US$ 1.0 billion notes due 2026 \| Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on January 31, 2017 (aggregate) | | Mosaic Files 8K - Changes Exec Mgmt >MOS | 31 | 17 | | |
| Wednesday, February 8, 2017 | 0.18% | 0.06 | 0.16% | 0.06 | | | | | | | |
| Thursday, February 9, 2017 | 2.49% | 0.83 | 0.77% | 0.28 | | | | | | | |
| Friday, February 10, 2017 | 1.23% | 0.42 | 3.12% | 1.16 | | | | | | | |
| Monday, February 13, 2017 | 5.04% | 1.71 | 5.81% | 2.17 * | | | | | | | |
| Tuesday, February 14, 2017 | -1.88% | -0.64 | -1.65% | -0.61 | | | | | | | |
| Wednesday, February 15, 2017 | -3.59% | -1.22 | -2.08% | -0.77 | | | | | | | |
| Thursday, February 16, 2017 | -2.61% | -0.88 | -1.56% | -0.58 | Vale Production in 4Q16 | | | 32 | 18 | | |
| Friday, February 17, 2017 | 2.61% | 0.90 | 2.15% | 0.81 | | | | | | | |
| Tuesday, February 21, 2017 | 2.87% | 0.99 | 2.73% | 1.03 | Exhibit Index | | Brazil's Vale Seeks Single Class of Stock; Proposal would give all investors voting rights, eliminate controlling shareholder | 33 | 19 | | |
| Wednesday, February 22, 2017 | -1.74% | -0.60 | -0.31% | -0.12 | | | | | | | |
| Thursday, February 23, 2017 | -2.75% | -0.95 | 0.88% | 0.33 | Vale redeems bonds maturing in 2018 \| Financial Statements December 31, 2016 \| Vale proposes payment of shareholder remuneration \| OPINION OF THE FISCAL COUNCIL ON THE PROPOSAL FOR THE DESTINATION OF EARNINGS FOR THE YEAR ENDED DECEMBER 31, 2016 \| Vales Performance in 2016 | | Vale Turns To Profit In Q4, Revenues Climb - Quick Facts \| Vale Dusts Off Crystal Ball, Sees $70-$75 'Floor' for Iron Ore; Director predicts '2017 is going to be a very strong year' for the commodity \| Event Brief of Q4 2016 Vale SA Earnings Call - Final | 34 | 20 | | |
| Friday, February 24, 2017 | 1.71% | 0.59 | -0.25% | -0.09 | Vale informs that Murilo Ferreira will not renew his term as Vale's CEO | | Vale CEO Ferreira to step down on May 25, DJ reports | 35 | 21 | | |
| Monday, February 27, 2017 | 2.34% | 0.82 | 0.59% | 0.22 | | | | | | | |
| Tuesday, February 28, 2017 | -1.31% | -0.46 | -2.30% | -0.88 | | | | | | | |
| Wednesday, March 1, 2017 | 0.56% | 0.20 | -0.68% | -0.26 | | | | | | | |

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
| Thursday, March 2, 2017 | -4.65% | -1.64 | -0.35% | -0.14 | | | | | | | |
| Friday, March 3, 2017 | 1.57% | 0.56 | 0.18% | 0.07 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on February 28, 2017 (aggregate) | | | 36 | 22 | | |
| Monday, March 6, 2017 | -0.89% | -0.32 | -0.04% | -0.01 | | | | | | | |
| Tuesday, March 7, 2017 | 2.02% | 0.72 | 3.26% | 1.28 | | | | | | | |
| Wednesday, March 8, 2017 | -2.38% | -0.84 | -2.57% | -1.00 | | | *Fitch Affirms Vale's FC IDR at 'BBB'; Outlook Remains Negative | 37 | | | 14 |
| Thursday, March 9, 2017 | 2.80% | 1.02 | 1.93% | 0.77 | | | | | | | |
| Friday, March 10, 2017 | -1.26% | -0.46 | -1.17% | -0.47 | Vale informs about executive recruiting firm to support the selection of new CEO | | | 38 | 23 | | |
| Monday, March 13, 2017 | 1.87% | 0.69 | 1.86% | 0.75 | | | Vale management to meet with Jefferies | 39 | | | 15 |
| Tuesday, March 14, 2017 | 2.25% | 0.83 | 2.59% | 1.05 | | | | | | | |
| Wednesday, March 15, 2017 | 2.65% | 0.98 | 1.21% | 0.49 | | | | | | | |
| Thursday, March 16, 2017 | -4.85% | -1.79 | -1.34% | -0.54 | Vale informs on the evolution of the Coal transaction with Mitsui | | | 40 | 24 | | |
| Friday, March 17, 2017 | -2.09% | -0.79 | -1.00% | -0.41 | Vale informs on the partial ratification of the Preliminary Agreement entered with Federal Prosecutors on January 18, 2017 | | | 41 | 25 | | |
| Monday, March 20, 2017 | 0.37% | 0.14 | 0.29% | 0.12 | | Upgrade from Ba3 to Ba2 by Moody's | Moody's upgrades Vale's ratings to Ba2; positive outlook | 42 | | 2 | |
| Tuesday, March 21, 2017 | -4.61% | -1.76 | -3.32% | -1.36 | | | | | | | |
| Wednesday, March 22, 2017 | 1.73% | 0.66 | -0.94% | -0.38 | | | | | | | |
| Thursday, March 23, 2017 | -1.25% | -0.47 | -1.32% | -0.54 | | | | | | | |
| Friday, March 24, 2017 | -0.54% | -0.20 | 0.30% | 0.12 | | | | | | | |
| Monday, March 27, 2017 | 2.74% | 1.06 | -0.31% | -0.12 | Vale pays semi-annual remuneration on its Shareholders Debentures | Vale announces an important development in the securities class action | | Brazil's Vale says U.S. court annuls class action over dam disaster | 43 | 26 | | |
| Tuesday, March 28, 2017 | 0.73% | 0.28 | -0.14% | -0.06 | Vale informs the appointment of its new CEO | Vale informs the completion of the equity coal transaction with Mitsui | | Brazil's Vale Names Fabio Schvartsman as CEO; Executive, who will replace Murilo Ferreira, has been CEO of Brazilian family-controlled paper and pulp firm Klabin since 2011 | Moody's comments that sale of equity stake in coal business is Credit Positive for Vale | 44 | 27 | | |
| Wednesday, March 29, 2017 | -0.69% | -0.27 | 0.19% | 0.08 | | | | | | | |
| Thursday, March 30, 2017 | -0.92% | -0.36 | -0.57% | -0.23 | | | | | | | |
| Friday, March 31, 2017 | 0.09% | 0.03 | -1.09% | -0.45 | | | Vale upgraded to Market Perform from Underperform at BMO CapitalBMOC | 45 | | | 16 |
| Monday, April 3, 2017 | -0.58% | -0.23 | -0.94% | -0.39 | | | | | | | |
| Tuesday, April 4, 2017 | 2.89% | 1.12 | 1.74% | 0.72 | Notice to Shareholders | | | 46 | 28 | | |
| Wednesday, April 5, 2017 | -3.86% | -1.50 | -1.16% | -0.48 | | | | | | | |
| Thursday, April 6, 2017 | -1.37% | -0.53 | -3.13% | -1.29 | | | | | | | |
| Friday, April 7, 2017 | 1.97% | 0.76 | -0.57% | -0.23 | | | | | | | |
| Monday, April 10, 2017 | -0.25% | -0.10 | 0.24% | 0.10 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on March 31, 2017 (aggregate) | | | 47 | 29 | | |
| Tuesday, April 11, 2017 | -0.65% | -0.25 | -2.43% | -1.00 | | | | | | | |
| Wednesday, April 12, 2017 | -2.23% | -0.87 | -0.68% | -0.28 | | | | | | | |
| Thursday, April 13, 2017 | 5.37% | 2.09 * | 3.11% | 1.29 | | | | | | | |
| Monday, April 17, 2017 | -1.84% | -0.72 | -1.32% | -0.55 | | | | | | | |

OE1-4

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
| Date | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tuesday, April 18, 2017 | 0.86% | 0.34 | -2.43% | -1.02 | Resolutions | | | 48 | 30 | | |
| Wednesday, April 19, 2017 | 1.43% | 0.56 | 2.29% | 0.96 | | | | | | | |
| Thursday, April 20, 2017 | 2.09% | 0.82 | 0.57% | 0.24 | Resolutions \| Vale Production in 1Q17 \| MINUTES OF THE ANNUAL GENERAL SHAREHOLDERS' MEETING OF VALE S.A., HELD ON APRIL 20TH, 2017. | | | 49 | 31 | | |
| Friday, April 21, 2017 | -0.55% | -0.22 | 0.93% | 0.40 | Vale pays dividend to shareholders \| Update on Samarco | BBB- rating affirmation by S&P. | Press Release: S&PGR Revises Vale SA Global-Scale Outlook To Pos; Rtgs Affmd | 50 | 32 | | |
| Monday, April 24, 2017 | -0.45% | -0.18 | -0.86% | -0.38 | | | | | | | |
| Tuesday, April 25, 2017 | 0.82% | 0.34 | 0.98% | 0.43 | | | Vale files Form 20-F report for the fiscal year ended 2016 | 51 | | | 17 |
| Wednesday, April 26, 2017 | -3.12% | -1.29 | -2.13% | -0.94 | | | | | | | |
| Thursday, April 27, 2017 | -1.82% | -0.75 | -1.55% | -0.68 | Interim Financial Statements \| Interim Financial Statements \| Vale's performance in 1Q17 | | Vale reports Q1 underlying EPS 41c vs. 10c a year ago \| Q1 2017 Vale SA Earnings Call - Final | 52 | 33 | | |
| Friday, April 28, 2017 | 0.34% | 0.14 | 1.38% | 0.61 | | | | | | | |
| Monday, May 1, 2017 | 0.63% | 0.26 | 1.74% | 0.77 | | | | | | | |
| Tuesday, May 2, 2017 | -1.57% | -0.65 | -0.34% | -0.15 | | | | | | | |
| Wednesday, May 3, 2017 | -2.21% | -0.92 | -1.89% | -0.83 | | | | | | | |
| Thursday, May 4, 2017 | 0.24% | 0.10 | -2.06% | -0.90 | | | | | | | |
| Friday, May 5, 2017 | 2.74% | 1.14 | 0.14% | 0.06 | | | | | | | |
| Monday, May 8, 2017 | 0.13% | 0.05 | -0.03% | -0.02 | | | | | | | |
| Tuesday, May 9, 2017 | 0.60% | 0.25 | 1.45% | 0.65 | | | | | | | |
| Wednesday, May 10, 2017 | -1.86% | -0.79 | -1.02% | -0.46 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on April 28, 2017 (aggregate) | | | 53 | 34 | | |
| Thursday, May 11, 2017 | 0.07% | 0.03 | -1.10% | -0.49 | Vale on proposal received from Valepar | | | 54 | 35 | | |
| Friday, May 12, 2017 | -1.81% | -0.76 | -2.18% | -0.97 | Board of Directors deliberates on proposal for corporate restructuring \| Vale informs about the renewal of the mandate of its Executive Officers | | | 55 | 36 | | |
| Monday, May 15, 2017 | 1.74% | 0.73 | 1.51% | 0.67 | | | | | | | |
| Tuesday, May 16, 2017 | 1.42% | 0.60 | 2.22% | 1.00 | Exhibit Index \| Reshaping Vale | | | 56 | 37 | | |
| Wednesday, May 17, 2017 | -0.11% | -0.05 | 0.50% | 0.22 | | | | | | | |
| Thursday, May 18, 2017 | 5.47% | 2.32 * | 3.29% | 1.49 | | | | | | | |
| Friday, May 19, 2017 | 0.27% | 0.11 | 1.34% | 0.61 | | | | | | | |
| Monday, May 22, 2017 | -0.83% | -0.35 | 1.50% | 0.67 | | | | | | | |
| Tuesday, May 23, 2017 | 1.35% | 0.57 | -0.98% | -0.44 | | | | | | | |
| Wednesday, May 24, 2017 | -1.36% | -0.58 | -2.79% | -1.26 | | | | | | | |
| Thursday, May 25, 2017 | -0.38% | -0.16 | 0.73% | 0.33 | | | | | | | |
| Friday, May 26, 2017 | 0.45% | 0.19 | -0.09% | -0.04 | | | | | | | |
| Tuesday, May 30, 2017 | 2.92% | 1.25 | 3.26% | 1.47 | STATEMENT BY THE CEO FOR THE PURPOSE OF ITEM 1.1 OF THE REFERENCE FORM | | Moody's says Vale's ratings unaffected by Brazil's change in outlook to negative | 57 | 38 | | |
| Wednesday, May 31, 2017 | -2.88% | -1.23 | -2.87% | -1.29 | | | Vale upgraded to Buy from Hold at HSBCHSBC analyst Jonathan Brandt... | 58 | | | 18 |
| Thursday, June 1, 2017 | -1.30% | -0.55 | -2.68% | -1.21 | | | | | | | |
| Friday, June 2, 2017 | -1.56% | -0.67 | 0.72% | 0.32 | | | | | | | |
| Monday, June 5, 2017 | -0.79% | -0.34 | -2.26% | -1.02 | | | | | | | |
| Tuesday, June 6, 2017 | -0.11% | -0.05 | -0.70% | -0.32 | Valepar clarifies on proposal sent to Vale | | | 59 | 39 | | |

OE1-5

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
| Wednesday, June 7, 2017 | -1.01% | -0.44 | -0.38% | -0.17 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on May 31, 2017 (aggregate) | | | 60 | 40 | | |
| Thursday, June 8, 2017 | 2.55% | 1.12 | -0.40% | -0.18 | | | | | | | |
| Friday, June 9, 2017 | 1.59% | 0.69 | 1.72% | 0.79 | | | | | | | |
| Monday, June 12, 2017 | -1.78% | -0.79 | -1.82% | -0.85 | Vale signs a US$ 2 billion revolving credit facility | | | 61 | 41 | | |
| Tuesday, June 13, 2017 | -2.39% | -1.06 | -2.58% | -1.20 | | | | | | | |
| Wednesday, June 14, 2017 | -0.83% | -0.37 | 1.48% | 0.69 | | | Moody's Comments That A New Committed Facility For Vale S.A. Is Credit Positive | 62 | | | 19 |
| Thursday, June 15, 2017 | 0.57% | 0.25 | 1.71% | 0.79 | | | | | | | |
| Friday, June 16, 2017 | 0.74% | 0.33 | 1.40% | 0.65 | | | | | | | |
| Monday, June 19, 2017 | -0.18% | -0.08 | 0.30% | 0.14 | | | | | | | |
| Tuesday, June 20, 2017 | 0.54% | 0.24 | -0.58% | -0.27 | | | | | | | |
| Wednesday, June 21, 2017 | 2.85% | 1.27 | 2.62% | 1.21 | | | | | | | |
| Thursday, June 22, 2017 | 1.11% | 0.49 | -0.19% | -0.09 | | | | | | | |
| Friday, June 23, 2017 | -0.05% | -0.02 | -1.19% | -0.55 | | | | | | | |
| Monday, June 26, 2017 | 0.79% | 0.35 | 0.41% | 0.19 | Final Summary from Bradesco \| Final Summary Consolidated | | | 63 | 42 | | |
| Tuesday, June 27, 2017 | 1.11% | 0.49 | 2.16% | 1.00 | MINUTES OF THE EXTRAORDINARY GENERAL SHAREHOLDERS' MEETING OF VALE S.A., HELD ON JUNE 27TH, 2017 | | | 64 | 43 | | |
| Wednesday, June 28, 2017 | -0.57% | -0.25 | 0.06% | 0.03 | Approval of Corporate Restructuring Proposal by the Extraordinary Shareholders' Meeting \| Opening of Term for the Voluntary Conversion of Preferred Shares into Common Shares | | | 65 | 44 | | |
| Thursday, June 29, 2017 | -1.85% | -0.82 | 0.13% | 0.06 | Vale: a vision of the future | | | 66 | 45 | | |
| Friday, June 30, 2017 | -0.39% | -0.17 | -0.69% | -0.32 | Vale informs about short-term facilities to Samarco | | | 67 | 46 | | |
| Monday, July 3, 2017 | -0.05% | -0.02 | 0.74% | 0.34 | | | VALE: Justice Extends Deadline For Agreement Regarding Samarco Dam Collapse | 68 | | | 20 |
| Wednesday, July 5, 2017 | -2.37% | -1.06 | -1.87% | -0.87 | | | | | | | |
| Thursday, July 6, 2017 | 3.13% | 1.40 | 1.74% | 0.81 | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on June 30, 2017 (aggregate) | | | 69 | 47 | | |
| Friday, July 7, 2017 | -0.87% | -0.39 | 0.88% | 0.41 | | | | | | | |
| Monday, July 10, 2017 | 1.53% | 0.68 | 1.15% | 0.54 | Vale announces a new organizational structure \| Vale informs on the treatment of financial instruments given by the Brazilian Stock Exchange - B3 | | Vale management to meet with JPMorganMeeting to be held in Boston on... | 70 | 48 | | |
| Tuesday, July 11, 2017 | -1.13% | -0.50 | -1.43% | -0.67 | | | | | | | |
| Wednesday, July 12, 2017 | -2.61% | -1.16 | -0.35% | -0.16 | | | | | | | |
| Thursday, July 13, 2017 | -3.29% | -1.46 | -4.34% | -2.03 * | | | | | | | |
| Friday, July 14, 2017 | 0.31% | 0.14 | 1.39% | 0.64 | | | | | | | |
| Monday, July 17, 2017 | -1.03% | -0.46 | -0.47% | -0.22 | | | | | | | |
| Tuesday, July 18, 2017 | -1.33% | -0.59 | 1.44% | 0.67 | Vale informs on the availability for trading of the converted common shares | | | 71 | 49 | | |
| Wednesday, July 19, 2017 | -1.30% | -0.58 | -1.44% | -0.68 | Vale informs on the suspension of the Public Civil Claim filed by the Federal Prosecutors \| Vale clarifies about suspension of public civil action filed by MPF | | | 72 | 50 | | |

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thursday, July 20, 2017 | -3.89% | -1.74 | -3.49% | -1.64 | Vale production in 2Q17 | | VALE: Iron Ore Production In Q2 Hits New Record | 73 | 51 | | |
| Friday, July 21, 2017 | 0.39% | 0.17 | -0.24% | -0.11 | | | | | | | |
| Monday, July 24, 2017 | 2.52% | 1.12 | 1.67% | 0.78 | | | | | | | |
| Tuesday, July 25, 2017 | 1.34% | 0.59 | 0.65% | 0.30 | | | Vale S.A. Pares Iron Ore Production Outlook for 2017 as Global Glut Weighs Down Prices, an Industrial Info News Alert | 74 | | | 21 |
| Wednesday, July 26, 2017 | -2.89% | -1.29 | -1.02% | -0.48 | | | | | | | |
| Thursday, July 27, 2017 | 0.14% | 0.06 | 1.38% | 0.65 | Vale announces the Executive Officer of Business Support | EXCERPT OF THE MINUTES OF THE AORDINARY BOARD OF DIRECTORS MEETING | Interim Financial Statements | Vale's performance in 2Q17 | | Vale reports Q2 underlying EPS 18c vs. 15c a year ago | Brazil Miner Vale Grows Weary of Nickel; CEO Schvartsman said nickel investments in recent years haven't paid off because they were based on... | VALE: Profit Falls 98% In Q2 Amid Impairments And Weak Real | VALE: Iron Ore Production Expected To Be Below 400 Million Tons In 2018 | BRAZIL: Vale Troubled By Government Decision To Raise Royalty Fees | Q2 2017 Vale SA Earnings Call - Final | 75 | 52 | | |
| Friday, July 28, 2017 | 2.51% | 1.13 | 3.96% | 1.85 | Vale updates on potential resumption of Samarco's operation | | | 76 | 53 | | |
| Monday, July 31, 2017 | 0.44% | 0.20 | 2.27% | 1.06 | EXCERPT OF THE MINUTES OF THE EXTRAORDINARY BOARD OF DIRECTORS MEETING | | | 77 | 54 | | |
| Tuesday, August 1, 2017 | -3.29% | -1.47 | -1.06% | -0.49 | | | | | | | |
| Wednesday, August 2, 2017 | -0.06% | -0.03 | -0.55% | -0.26 | | | | | | | |
| Thursday, August 3, 2017 | -0.37% | -0.17 | 0.67% | 0.31 | | | | | | | |
| Friday, August 4, 2017 | 1.07% | 0.49 | 0.94% | 0.44 | Vale informs on the treatment of financial instruments given by the Brazilian Stock Exchange - B3 | | | 78 | 55 | | |
| Monday, August 7, 2017 | -0.49% | -0.22 | 2.08% | 0.98 | Vale clarifies on the possible acquisition of Casa de Pedra mine | Shares owned by Board Members, Fiscal Council, Executive Directors and principal shareholder on July 31, 2017 (aggregate) | | VALE: Company Denies Rumor About Negotiations To Buy CSN's Iron Ore Mine | 79 | 56 | | |
| Tuesday, August 8, 2017 | -0.16% | -0.07 | -1.23% | -0.58 | | | REUTERS SUMMIT-Vale CFO Siani sees share conversion plan luring more global investors | 80 | | | 22 |
| Wednesday, August 9, 2017 | -2.20% | -1.00 | -1.11% | -0.52 | | | | | | | |
| Thursday, August 10, 2017 | 0.00% | 0.00 | -0.59% | -0.28 | Vale concludes the sale of vessels to Bocomm | Vale informs on the last days for the voluntary conversion of preferred shares/ADSs | | | 81 | 57 | | |
| Friday, August 11, 2017 | 0.28% | 0.13 | -1.63% | -0.77 | Vale announces interim results for voluntary conversion | | | 82 | 58 | | |
| Monday, August 14, 2017 | -1.62% | -0.74 | -0.53% | -0.25 | Vale announces the results of the voluntary conversion of its preferred shares | | Event Brief of Vale SA Announces Interim Results for Voluntary Conversion Corporate Call - Final | 83 | 59 | | |
| Tuesday, August 15, 2017 | 1.17% | 0.53 | 0.71% | 0.34 | Vale pays interest on infrastructure debentures | Vale on the conclusion of the corporate restructuring | | VALE: Company To Increase Corporate Governance Level Sooner Than Expected | 84 | 60 | | |
| Wednesday, August 16, 2017 | 1.65% | 0.76 | 0.66% | 0.31 | | | | | | | |

OE1-7

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thursday, August 17, 2017 | -2.83% | -1.30 | -1.06% | -0.50 | | | | | | | |
| Friday, August 18, 2017 | 2.96% | 1.36 | 1.77% | 0.84 | | | | | | | |
| Monday, August 21, 2017 | -1.95% | -0.89 | -1.09% | -0.52 | Vale on the conversion of the remaining preferred shares | | | 85 | 61 | | |
| Tuesday, August 22, 2017 | -3.10% | -1.41 | -3.34% | -1.60 | | | | | | | |
| Wednesday, August 23, 2017 | 4.75% | 2.16 * | 1.19% | 0.57 | Vale informs increase of relevant shareholding ownership | | | 86 | 62 | | |
| Thursday, August 24, 2017 | 2.63% | 1.18 | 3.29% | 1.57 | | | | | | | |
| Friday, August 25, 2017 | -0.94% | -0.42 | -0.58% | -0.28 | Vale on the approval of the proposal for the conversion of the remaining preferred shares \| Vale informs decrease of relevant shareholding ownership \| EXCERPT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING | | | 87 | 63 | | |
| Monday, August 28, 2017 | 1.28% | 0.57 | -0.15% | -0.07 | Vale announces the redemption of its 5.625% guaranteed notes due 2019 and a cash tender offer for its 4.625% guaranteed notes due 2020 | | | 88 | 64 | | |
| Tuesday, August 29, 2017 | -0.35% | -0.16 | -1.01% | -0.48 | | | | | | | |
| Wednesday, August 30, 2017 | -0.05% | -0.02 | -0.36% | -0.17 | | | | | | | |
| Thursday, August 31, 2017 | 0.22% | 0.10 | 1.96% | 0.93 | | | | | | | |
| Friday, September 1, 2017 | -0.47% | -0.21 | -0.60% | -0.29 | | | | | | | |
| Tuesday, September 5, 2017 | 1.25% | 0.57 | 0.77% | 0.37 | | Upgrade from Ba2 to Ba1 by Moody's | | 89 | | 3 | |
| Wednesday, September 6, 2017 | -0.63% | -0.29 | -0.53% | -0.25 | Vale announces payment of the fraction shares auctioned | | | 90 | 65 | | |
| Thursday, September 7, 2017 | -1.08% | -0.49 | 0.60% | 0.29 | Shares owned by Board Members, Fiscal Council, Executive Directors on August 31, 2017 (aggregate) | | | 91 | 66 | | |
| Friday, September 8, 2017 | -4.09% | -1.85 | -2.99% | -1.43 | | | | | | | |
| Monday, September 11, 2017 | 0.01% | 0.00 | 0.63% | 0.30 | | | | | | | |
| Tuesday, September 12, 2017 | -1.00% | -0.45 | -0.69% | -0.33 | | | Vale upgraded to Buy from Hold at SantanderSANT | 92 | | | 23 |
| Wednesday, September 13, 2017 | -1.96% | -0.89 | -2.02% | -0.97 | | | | | | | |
| Thursday, September 14, 2017 | -1.75% | -0.79 | -2.19% | -1.04 | Vale announces early tender results and early settlement for cash tender offer | | | 93 | 67 | | |
| Friday, September 15, 2017 | 0.75% | 0.34 | -0.52% | -0.25 | | | | | | | |
| Monday, September 18, 2017 | 0.54% | 0.25 | -0.20% | -0.10 | | | | | | | |
| Tuesday, September 19, 2017 | -1.31% | -0.59 | -1.80% | -0.86 | | | | | | | |
| Wednesday, September 20, 2017 | -1.97% | -0.90 | -2.69% | -1.29 | | | | | | | |
| Thursday, September 21, 2017 | 0.04% | 0.02 | -0.67% | -0.32 | | | | | | | |
| Friday, September 22, 2017 | -0.01% | -0.01 | -0.73% | -0.35 | XVII Analyst & Investor Tour \| Vale pays semi-annual remuneration on its Shareholders Debentures | | | 94 | 68 | | |
| Monday, September 25, 2017 | -1.05% | -0.48 | -3.08% | -1.47 | | | | | | | |
| Tuesday, September 26, 2017 | 1.90% | 0.87 | 1.08% | 0.51 | | | | | | | |
| Wednesday, September 27, 2017 | 1.16% | 0.53 | 0.52% | 0.25 | | | | | | | |
| Thursday, September 28, 2017 | -0.33% | -0.15 | -0.42% | -0.20 | | | *S&PGR Affirms 'BB' Rtgs On PT Vale Indonesia Tbk; Outlk Stable | 95 | | | 24 |
| Friday, September 29, 2017 | -0.10% | -0.05 | 0.10% | 0.05 | Vale announces completion of the redemption of notes due 2019 and final tender results of cash tender offer for notes due 2020 | | | 96 | 69 | | |

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression Abnormal Return | t-Statistic[2] | Feinstein Regression Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Monday, October 2, 2017 | -1.39% | -0.64 | -1.97% | -0.94 | | | | | | | |
| Tuesday, October 3, 2017 | -0.54% | -0.25 | -0.20% | -0.09 | | | | | | | |
| Wednesday, October 4, 2017 | 0.18% | 0.08 | 0.69% | 0.33 | | *Fitch Upgrades Vale's FC IDR to 'BBB+'; Outlook Stable | | 97 | | | 25 |
| Thursday, October 5, 2017 | -2.85% | -1.31 | -1.99% | -0.95 | Vale informs increase of relevant shareholding ownership | | | 98 | 70 | | |
| Friday, October 6, 2017 | 0.00% | 0.00 | 0.76% | 0.36 | Shares owned by Board Members, Fiscal Council, Executive Directors on September 29, 2017 (aggregate) | | | 99 | 71 | | |
| Monday, October 9, 2017 | -3.12% | -1.43 | -2.21% | -1.05 | | | Vale receives offer for remaining fertilizer assets, Bloomberg... | 100 | | | 26 |
| Tuesday, October 10, 2017 | -1.61% | -0.74 | -0.51% | -0.24 | | | | | | | |
| Wednesday, October 11, 2017 | 0.04% | 0.02 | -0.90% | -0.43 | | | | | | | |
| Thursday, October 12, 2017 | 1.95% | 0.90 | 0.24% | 0.11 | | | | | | | |
| Friday, October 13, 2017 | 4.40% | 2.02 * | 4.43% | 2.13 * | | | | | | | |
| Monday, October 16, 2017 | -0.39% | -0.18 | 1.36% | 0.65 | | | | | | | |
| Tuesday, October 17, 2017 | -1.88% | -0.86 | -1.80% | -0.86 | Special Shareholder Meeting - Preferred - Resolution \| Special Shareholder Meeting - Resolution \| Special Shareholder Meeting - Preferred - Resolution | | | 101 | 72 | | |
| Wednesday, October 18, 2017 | -0.65% | -0.30 | -1.97% | -0.94 | MINUTES OF THE SPECIAL MEETING OF CLASS "A" PREFERRED SHAREHOLDERS OF VALE S.A, | | | 102 | 73 | | |
| Thursday, October 19, 2017 | 2.68% | 1.23 | 1.60% | 0.76 | MINUTES OF THE SPECIAL MEETING OF CLASS "A" PREFERRED SHAREHOLDERS OF VALE S.A, \| NOTICE TO SHAREHOLDERS \| Vale's production in Q3 2017 | | VALE: Shareholders Agree To Convert Preferred Stocks Into Common Shares \| VALE: Northern System And S11D Boost Iron Ore Output In The Third Quarter | 103 | 74 | | |
| Friday, October 20, 2017 | -1.25% | -0.57 | -1.27% | -0.60 | NOTICE TO SHAREHOLDERS | | | 104 | 75 | | |
| Monday, October 23, 2017 | -0.75% | -0.34 | -0.43% | -0.21 | | | Vale resumed with a Neutral at Goldman SachsGoldman analyst Humberto... | 105 | | | 27 |
| Tuesday, October 24, 2017 | 2.26% | 1.04 | 1.01% | 0.49 | | | | | | | |
| Wednesday, October 25, 2017 | 0.02% | 0.01 | 0.08% | 0.04 | | | | | | | |
| Thursday, October 26, 2017 | -3.10% | -1.44 | -2.38% | -1.17 | EXCERPT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING \| Vale S.A. Interim Financial Statements \| Vale informs on estimates update \| Vale's Performance in 3Q17 | | Vale Q3 Profit Surges On Higher Prices, Volume - Quick Facts \| Vale reports Q3 underlying EPS 40c vs. 19c last yearReports Q3 net... \| VALE: Company Focuses On Basic Metals Profitability Before New Acquisitions \| Event Brief of Q3 2017 Vale SA Earnings Call - Final | 106 | 76 | | |
| Friday, October 27, 2017 | 0.95% | 0.44 | 1.49% | 0.73 | | | | | | | |
| Monday, October 30, 2017 | -0.01% | 0.00 | 0.74% | 0.37 | | | Q3 2017 Vale Indonesia Tbk PT Earnings Call - Final | 107 | | | 28 |
| Tuesday, October 31, 2017 | 0.77% | 0.36 | 1.04% | 0.51 | | | | | | | |
| Wednesday, November 1, 2017 | 1.45% | 0.68 | 2.23% | 1.10 | | | | | | | |
| Thursday, November 2, 2017 | 1.75% | 0.82 | 2.02% | 1.00 | | | | | | | |
| Friday, November 3, 2017 | -1.47% | -0.69 | -0.58% | -0.28 | | | | | | | |
| Monday, November 6, 2017 | 2.69% | 1.26 | 2.60% | 1.28 | | | Vale hopes to build price buffer by slashing debt | 108 | | | 29 |
| Tuesday, November 7, 2017 | -0.46% | -0.22 | 0.37% | 0.18 | | | | | | | |
| Wednesday, November 8, 2017 | -1.45% | -0.68 | -0.73% | -0.36 | | | | | | | |
| Thursday, November 9, 2017 | -0.40% | -0.19 | 0.14% | 0.07 | | | | | | | |

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday, November 10, 2017 | 1.00% | 0.47 | 1.17% | 0.59 | Shares owned by Board Members, Fiscal Council, Executive Directors on October 31, 2017 (aggregate) | | | 109 | 77 | | |
| Monday, November 13, 2017 | 0.26% | 0.12 | -0.42% | -0.22 | | | | | | | |
| Tuesday, November 14, 2017 | -0.74% | -0.35 | 0.42% | 0.22 | | | | | | | |
| Wednesday, November 15, 2017 | 4.79% | 2.27 * | 0.21% | 0.11 | | | Vale CEO Schvartsman cuts investments in low-return segments | 110 | | | 30 |
| Thursday, November 16, 2017 | -2.49% | -1.19 | -1.16% | -0.62 | | | | | | | |
| Friday, November 17, 2017 | 0.53% | 0.25 | -0.80% | -0.42 | | | EXCLUSIVE-Vale delays sale of stake in New Caledonia nickel mine -sources | 111 | | | 31 |
| Monday, November 20, 2017 | -1.34% | -0.64 | -0.09% | -0.05 | Vale announces the sale of its nitrogen and phosphate assets in Cubatão to Yara | Vale clarifies on the sale of a stake in Vale New Caledonia (VNC) nickel mine | | Vale upgraded to Outperform from Sector Perform at RBC CapitalRBCM | 112 | 78 | | |
| Tuesday, November 21, 2017 | 1.13% | 0.54 | 1.55% | 0.83 | Vale announces an extension of the negotiation period with Federal Prosecutors | | BHP Announces Amendment Agreement In Relation To Samarco Dam Failure | 113 | 79 | | |
| Wednesday, November 22, 2017 | 1.95% | 0.93 | 1.68% | 0.90 | NOTICE TO THE MARKET | | | 114 | 80 | | |
| Friday, November 24, 2017 | 1.53% | 0.74 | 2.28% | 1.22 | | | | | | | |
| Monday, November 27, 2017 | -0.70% | -0.34 | 0.02% | 0.01 | | | Vale upgraded to Overweight from Equal Weight at Morgan StanleyMSCO | 115 | | | 32 |
| Tuesday, November 28, 2017 | 3.71% | 1.78 | 2.76% | 1.47 | Vale announces the signing of the Project Finance for Nacala Logistic Corridor | | Vale upgraded to Buy from Hold at BTG PactualBTGP | 116 | 81 | | |
| Wednesday, November 29, 2017 | -1.53% | -0.75 | -1.10% | -0.60 | | | | | | | |
| Thursday, November 30, 2017 | -3.73% | -1.84 | -3.18% | -1.74 | | | | | | | |
| Friday, December 1, 2017 | 1.71% | 0.84 | 0.79% | 0.43 | | | | | | | |
| Monday, December 4, 2017 | 1.94% | 0.95 | 2.28% | 1.25 | | | | | | | |
| Tuesday, December 5, 2017 | -1.15% | -0.56 | -0.22% | -0.12 | | | Vale upgraded to Outperform from Neutral at Credit SuisseCredit Suisse... | 117 | | | 33 |
| Wednesday, December 6, 2017 | 0.29% | 0.14 | -1.66% | -0.91 | Vale Day in New York | | Vale expects to sell up to $1.5 bln in non-core assets through 2020 | Vale sees 2018 iron ore prices not much lower than this year | UPDATE 1-Vale cuts nickel output but is positive on long-term demand | Vale SA Day NY - Final | 118 | 82 | | |
| Thursday, December 7, 2017 | -0.45% | -0.22 | -2.36% | -1.29 | Vale informs on estimates update | Shares owned by Board Members, Fiscal Council, Executive Directors on November 30, 2017 (aggregate) | EXCERPT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING | | | 119 | 83 | | |
| Friday, December 8, 2017 | -0.11% | -0.05 | -1.36% | -0.74 | Vale concludes the sale of vessels to Bocomm | | Vale SA Corporate Analyst Meeting London Press conference - Final | Vale SA Corporate Analyst Meeting London Investor Conference - Final | 120 | 84 | | |
| Monday, December 11, 2017 | -0.44% | -0.22 | -0.68% | -0.37 | | | VALE: It Is Impossible To Know When Samarco Will Resume Activity, Says CEO | 121 | | | 34 |
| Tuesday, December 12, 2017 | 0.99% | 0.49 | 1.16% | 0.63 | | | | | | | |
| Wednesday, December 13, 2017 | -0.55% | -0.27 | -0.97% | -0.53 | | | | | | | |
| Thursday, December 14, 2017 | 0.21% | 0.11 | 1.29% | 0.71 | | | | | | | |
| Friday, December 15, 2017 | 0.50% | 0.25 | 0.93% | 0.51 | Vale approves the payment of shareholder remuneration | EXCERPT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING | | | 122 | 85 | | |

OE1-10

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
| Monday, December 18, 2017 | 0.41% | 0.20 | 0.75% | 0.41 | | | | | | | |
| Tuesday, December 19, 2017 | 0.97% | 0.49 | -0.86% | -0.48 | EXTRAORDINARY SHAREHOLDER MEETING RESOLUTION | | | 123 | 86 | | |
| Wednesday, December 20, 2017 | 2.09% | 1.06 | 0.53% | 0.30 | Final Summary Consolidated - Extraordinary Shareholder Meeting (as of 12/19/2017) | | | 124 | 87 | | |
| Thursday, December 21, 2017 | -0.72% | -0.36 | -0.67% | -0.38 | Vale announces change in its Executive Board \| MINUTES OF THE EXTRAORDINARY SHAREHOLDERS' MEETING OF VALE S.A. HELD ON DECEMBER 21, 2017 \| Final Summary Statement - Extraordinary Shareholder Meeting | | | 125 | 88 | | |
| Friday, December 22, 2017 | -0.13% | -0.07 | -0.46% | -0.26 | Vale informs about short-term facilities to Samarco | | BHP Billiton Agrees To Fund Up To $181 Mln For Renova And Samarco | 126 | 89 | | |
| Tuesday, December 26, 2017 | 1.20% | 0.61 | -1.26% | -0.71 | Vale announces migration to Novo Mercado | | | 127 | 90 | | |
| Wednesday, December 27, 2017 | -1.72% | -0.87 | -0.19% | -0.11 | | | | | | | |
| Thursday, December 28, 2017 | 0.50% | 0.26 | -0.22% | -0.12 | | | | | | | |
| Friday, December 29, 2017 | 0.00% | 0.00 | 1.05% | 0.59 | | | | | | | |
| Tuesday, January 2, 2018 | -0.26% | -0.13 | -1.65% | -0.93 | Vale on the closing of the Vale Fertilizantes sale | | Mixed Review for Changes to Mosaic-Vale Deal - - Market Talk \| Press Release: The Mosaic Company Announces Modifications to Pending Vale Fertilizantes Transaction | 128 | 91 | | |
| Wednesday, January 3, 2018 | -1.24% | -0.63 | 0.72% | 0.40 | | | | | | | |
| Thursday, January 4, 2018 | -1.61% | -0.83 | -1.29% | -0.73 | | | | | | | |
| Friday, January 5, 2018 | 0.66% | 0.34 | 1.85% | 1.06 | | | | | | | |
| Monday, January 8, 2018 | 1.67% | 0.86 | 1.04% | 0.59 | | | | | | | |
| Tuesday, January 9, 2018 | -1.27% | -0.66 | 1.20% | 0.68 | Vale announces the completion of Vale Fertilizantes sale \| Vale announces payment of the fraction shares auctioned | | *Mosaic Completes Acquisition Of Vale Fertilizantes And Announces Timing Of 2017 Full Year And Fourth Quarter Earnings Release And Conference Call >MOS | 129 | 92 | | |
| Wednesday, January 10, 2018 | -1.29% | -0.67 | -2.66% | -1.53 | | | | | | | |
| Thursday, January 11, 2018 | 0.27% | 0.14 | -1.41% | -0.82 | Shares owned by Board Members, Fiscal Council, Executive Directors on December 31, 2017 (aggregate) | | | 130 | 93 | | |
| Friday, January 12, 2018 | -1.01% | -0.54 | 0.83% | 0.49 | | | | | | | |
| Tuesday, January 16, 2018 | -1.47% | -0.79 | -1.33% | -0.78 | Vale pays interest on infrastructure debentures | | Vale downgraded to Hold from Buy at Deutsche BankDeutsche Bank analyst... | 131 | 94 | | |
| Wednesday, January 17, 2018 | 0.42% | 0.23 | -1.07% | -0.63 | The Premium Mining Player Presentation | | | 132 | 95 | | |
| Thursday, January 18, 2018 | -0.16% | -0.09 | 1.17% | 0.69 | | | | | | | |
| Friday, January 19, 2018 | -1.37% | -0.75 | -1.03% | -0.61 | | | BRIEF-Vale S.A. Reports 8.9 Pct Stake In Mosaic As Of Jan 8 | 133 | | | 35 |
| Monday, January 22, 2018 | -1.51% | -0.83 | -1.18% | -0.70 | | | | | | | |
| Tuesday, January 23, 2018 | -2.94% | -1.61 | -3.68% | -2.18 * | | | | | | | |
| Wednesday, January 24, 2018 | -0.26% | -0.15 | -0.20% | -0.12 | | | | | | | |
| Thursday, January 25, 2018 | -4.36% | -2.40 * | -0.74% | -0.44 | | | | | | | |
| Friday, January 26, 2018 | -0.48% | -0.26 | -0.58% | -0.34 | | | | | | | |
| Monday, January 29, 2018 | 1.23% | 0.67 | 1.42% | 0.84 | | | | | | | |
| Tuesday, January 30, 2018 | 2.39% | 1.30 | 2.89% | 1.71 | | | EXCLUSIVE-Vale at work on pioneering Canadian cobalt stream deal - sources | 134 | | | 36 |
| Wednesday, January 31, 2018 | 1.09% | 0.59 | 1.40% | 0.82 | | | | | | | |
| Thursday, February 1, 2018 | -0.24% | -0.13 | -0.36% | -0.21 | | | | | | | |
| Friday, February 2, 2018 | 0.20% | 0.11 | 0.59% | 0.35 | | | | | | | |
| Monday, February 5, 2018 | 5.91% | 3.22 * | 1.90% | 1.13 | | | | | | | |

OE1-11

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression Abnormal Return | t-Statistic[2] | Feinstein Regression Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tuesday, February 6, 2018 | 3.62% | 2.01 * | 1.97% | 1.22 | | | | | | | |
| Wednesday, February 7, 2018 | -1.34% | -0.74 | -0.20% | -0.13 | | | | | | | |
| Thursday, February 8, 2018 | 2.64% | 1.45 | 0.11% | 0.06 | | | | | | | |
| Friday, February 9, 2018 | 4.12% | 2.26 * | 4.30% | 2.66 * | | | | | | | |
| Monday, February 12, 2018 | -0.06% | -0.03 | -1.54% | -0.94 | Shares owned by Board Members, Fiscal Council, Executive Directors on January 31, 2018 (aggregate) | | | 135 | 96 | | |
| Tuesday, February 13, 2018 | 0.92% | 0.50 | 0.17% | 0.10 | | | | | | | |
| Wednesday, February 14, 2018 | 0.65% | 0.36 | -0.65% | -0.41 | | | | | | | |
| Thursday, February 15, 2018 | -0.69% | -0.38 | 0.95% | 0.61 | | | | | | | |
| Friday, February 16, 2018 | -0.12% | -0.07 | -2.31% | -1.48 | Vale's Production and Sales in 4Q2017 | | | 136 | 97 | | |
| Tuesday, February 20, 2018 | -0.32% | -0.18 | 0.41% | 0.26 | | | | | | | |
| Wednesday, February 21, 2018 | -1.58% | -0.88 | -1.75% | -1.12 | | | | | | | |
| Thursday, February 22, 2018 | 1.81% | 1.02 | 1.72% | 1.11 | | | | | | | |
| Friday, February 23, 2018 | -1.18% | -0.66 | 0.54% | 0.35 | | | | | | | |
| Monday, February 26, 2018 | 1.15% | 0.65 | 2.01% | 1.30 | | | | | | | |
| Tuesday, February 27, 2018 | 1.06% | 0.60 | 1.01% | 0.65 | | | | | | | |
| Wednesday, February 28, 2018 | -3.09% | -1.76 | -2.65% | -1.70 | Financial Statements as at December 31, 2017 \| Vale approves the payment of shareholder remuneration \| Vale's performance in 2017 | | Vale FY17 Profit Rises \| Vale reports Q4 underlying EPS 36c vs. 52c last yearReports Q4 net... \| Vale: New dividend policy to be 'more robust, more predictable'Vale... \| Q4 2017 Vale SA Earnings Call - Final \| Moody's Says Vale's 2017 Results Are Credit Positive | 137 | 98 | | |
| Thursday, March 1, 2018 | 0.50% | 0.28 | -3.09% | -1.99 * | Vale comments on the news about a follow on offer | | BRAZIL: Lower Oil Prices And Rumor About Vale Hit Ibovespa | 138 | 99 | | |
| Friday, March 2, 2018 | -1.36% | -0.77 | -2.35% | -1.50 | | | Full Year 2017 Vale Indonesia Tbk PT Earnings Call - Final | 139 | | | 37 |
| Monday, March 5, 2018 | -0.36% | -0.21 | 0.39% | 0.25 | | | | | | | |
| Tuesday, March 6, 2018 | -0.87% | -0.50 | -1.15% | -0.73 | | | | | | | |
| Wednesday, March 7, 2018 | -0.34% | -0.20 | -1.29% | -0.82 | | | | | | | |
| Thursday, March 8, 2018 | -2.67% | -1.53 | -1.41% | -0.90 | | | | | | | |
| Friday, March 9, 2018 | 0.69% | 0.40 | 1.08% | 0.69 | | | | | | | |
| Monday, March 12, 2018 | 1.18% | 0.68 | -0.13% | -0.08 | | | | | | | |
| Tuesday, March 13, 2018 | -0.44% | -0.26 | -0.38% | -0.25 | | | | | | | |
| Wednesday, March 14, 2018 | 1.17% | 0.68 | 2.68% | 1.73 | Vale announces the redemption of guaranteed notes due 2020 and a cash tender offer for guaranteed notes due 2021 and 2022 | | Vale announces the redemption of its 4.625% guaranteed notes due 2020 and a cash tender offer for its 5.875% guaranteed notes due 2021 and 4... | 140 | 100 | | |
| Thursday, March 15, 2018 | -0.26% | -0.15 | -0.16% | -0.10 | | | | | | | |
| Friday, March 16, 2018 | -0.73% | -0.42 | -1.53% | -0.99 | | | | | | | |
| Monday, March 19, 2018 | 0.32% | 0.19 | 0.05% | 0.03 | | | | | | | |
| Tuesday, March 20, 2018 | 1.95% | 1.16 | 1.73% | 1.13 | | | | | | | |
| Wednesday, March 21, 2018 | 1.53% | 0.90 | 0.45% | 0.29 | Vale announces final tender results of cash tender offer for 5.875% guaranteed notes due 2021 | S&P revised outlook from positive to stable. | Vale set to shake up dividend policy \| *S&P Sees Vale Canada Ltd. Outlk Stable \| *S&PGR Revises Vale Outlk To Stable From Pos; Ratings Affirmed \| VALE: Company Raises US$ 2.6 Billion For Nacala Corridor Project \| Vale announces final tender results of cash tender offer for 5.875% guaranteed notes due 2021 | 141 | 101 | | |
| Thursday, March 22, 2018 | -0.30% | -0.19 | 2.30% | 1.52 | | | | | | | |
| Friday, March 23, 2018 | 2.69% | 1.64 | 0.07% | 0.05 | | | | | | | |
| Monday, March 26, 2018 | -0.71% | -0.43 | -0.27% | -0.18 | | | | | | | |

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tuesday, March 27, 2018 | -2.79% | -1.69 | -1.13% | -0.75 | | | IndustriALL, BWI File OECD Complaint Against BHP Billiton, Vale On Dam Collapse \| Vale downgraded to Neutral from Outperform at MacquarieMacquarie... | 142 | | | 38 |
| Wednesday, March 28, 2018 | 3.18% | 1.93 | 2.39% | 1.58 | Vale announces early tender results and early settlement of cash tender offer for 4.375% guaranteed notes due 2022 | | VALE: Company To Redeem 34.7% Of 2022 Notes With A 4.375% Coupon \| Vale announces early tender results and early settlement of cash tender offer for 4.375% guaranteed notes due 2022 | 143 | 102 | | |
| Thursday, March 29, 2018 | 0.31% | 0.19 | -0.98% | -0.64 | | | | | | | |
| Monday, April 2, 2018 | 2.81% | 1.70 | 2.85% | 1.87 | Vale announces its new Shareholder Remuneration Policy | | | 144 | 103 | | |
| Tuesday, April 3, 2018 | -1.21% | -0.72 | -1.11% | -0.72 | | | Moody's Says Vale's New Dividend Policy Is Credit Positive | 145 | | | 39 |
| Wednesday, April 4, 2018 | -1.20% | -0.72 | -1.63% | -1.06 | | | | | | | |
| Thursday, April 5, 2018 | 1.68% | 1.01 | 0.82% | 0.54 | | | | | | | |
| Friday, April 6, 2018 | 0.03% | 0.02 | 0.06% | 0.04 | | | | | | | |
| Monday, April 9, 2018 | 0.60% | 0.37 | -0.21% | -0.14 | | | | | | | |
| Tuesday, April 10, 2018 | 1.49% | 0.91 | 1.64% | 1.09 | | Ba1 rating affirmation by Moody's | | 146 | | 4 | |
| Wednesday, April 11, 2018 | -0.92% | -0.56 | -0.35% | -0.23 | Shares owned by Board Members, Fiscal Council, Executive Directors on March 29, 2018 (aggregate) | | | 147 | 104 | | |
| Thursday, April 12, 2018 | -0.01% | -0.01 | -0.29% | -0.19 | Vale announces expiration and final results of cash tender offer for 4.375% guaranteed notes due 2022 \| Results of Voting from the General Shareholder Meeting | | Vale announces expiration and final results of cash tender offer for 4.375% guaranteed notes due 2022 | 148 | 105 | | |
| Friday, April 13, 2018 | 0.00% | 0.00 | 0.48% | 0.32 | FREE TRANSLATION FROM PORTUGUESE VERSION MINUTES OF THE EXTRAORDINARY AND ANNUAL SHAREHOLDERS' MEETINGS OF THE SHAREHOLDERS OF VALE S.A., HELD CUMULATIVELY ON APRIL THIRTEENTH, TWO THOUSAND EIGHTEEN. | | | 149 | 106 | | |
| Monday, April 16, 2018 | -1.19% | -0.74 | -0.67% | -0.45 | Final Summary Statement of Resolutions \| Vale's production and sales in 1Q18 | | | 150 | 107 | | |
| Tuesday, April 17, 2018 | 1.93% | 1.20 | 1.46% | 0.97 | | | | | | | |
| Wednesday, April 18, 2018 | 1.28% | 0.79 | 1.41% | 0.94 | Vale announces completion of the redemption of 4.625% guaranteed notes due 2020 | | | 151 | 108 | | |
| Thursday, April 19, 2018 | -0.36% | -0.22 | 0.12% | 0.08 | | | | | | | |
| Friday, April 20, 2018 | 0.91% | 0.57 | 0.04% | 0.03 | | | | | | | |
| Monday, April 23, 2018 | -0.81% | -0.51 | 0.57% | 0.38 | Vale informs the extension of the Preliminary Agreement with Public Prosecutors | | | 152 | 109 | | |
| Tuesday, April 24, 2018 | 3.25% | 2.02 * | 2.45% | 1.64 | | | Vale downgraded to Sector Perform from Outperform at RBC CapitalRBCM | 153 | | | 40 |
| Wednesday, April 25, 2018 | -0.78% | -0.48 | -1.99% | -1.33 | | | | | | | |
| Thursday, April 26, 2018 | 1.45% | 0.90 | 1.44% | 0.96 | Interim Financial Statement as at March 31, 2018 \| Vale's Performance in 1Q2018 | | Vale reports Q1 underlying EPS 37c, consensus 37cReports Q1 revenue... \| Vale backs FY18 investments view $3.8B \| Event Brief of Q1 2018 Vale SA Earnings Call - Final | 154 | 110 | | |

OE1-13

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
| Friday, April 27, 2018 | -0.98% | -0.61 | 0.65% | 0.43 | | | | | | | |
| Monday, April 30, 2018 | 1.48% | 0.92 | 0.66% | 0.44 | | | | | | | |
| Tuesday, May 1, 2018 | -1.95% | -1.21 | -1.38% | -0.92 | | | | | | | |
| Wednesday, May 2, 2018 | 2.57% | 1.59 | 2.21% | 1.48 | | | VALE: Dividends In 2018 Could Surpass US$ 4 Billion, Analysts Say | Q1 2018 Vale Indonesia Tbk PT Earnings Call - Final | 155 | | | 41 |
| Thursday, May 3, 2018 | 0.47% | 0.29 | 0.28% | 0.19 | | | | | | | |
| Friday, May 4, 2018 | 0.27% | 0.17 | -0.12% | -0.08 | | | | | | | |
| Monday, May 7, 2018 | -1.66% | -1.04 | -1.58% | -1.07 | | | | | | | |
| Tuesday, May 8, 2018 | -0.28% | -0.17 | -0.70% | -0.48 | | | | | | | |
| Wednesday, May 9, 2018 | 1.09% | 0.68 | 1.18% | 0.80 | | | | | | | |
| Thursday, May 10, 2018 | 0.69% | 0.43 | 1.06% | 0.72 | | | | | | | |
| Friday, May 11, 2018 | 1.37% | 0.86 | 2.09% | 1.42 | | | | | | | |
| Monday, May 14, 2018 | 2.58% | 1.62 | 3.13% | 2.11 * | | | | | | | |
| Tuesday, May 15, 2018 | 1.57% | 0.98 | -0.27% | -0.18 | Shares owned by Board Members, Fiscal Council, Executive Directors on April 30, 2018 (aggregate) | | | 156 | 111 | | |
| Wednesday, May 16, 2018 | 0.83% | 0.52 | 0.10% | 0.07 | | | | | | | |
| Thursday, May 17, 2018 | -0.11% | -0.07 | 0.00% | 0.00 | Vale announces completion of the sale of subsidiary Vale Cubatão Fertilizantes Ltda. and confirms receiving US$ 255 million in cash | Mining and Steel Conference Presentation | Electric Vehicle Revolution and Implications for New Energy Metals Presentation | | | 157 | 112 | | |
| Friday, May 18, 2018 | -1.22% | -0.76 | -1.91% | -1.29 | | | | | | | |
| Monday, May 21, 2018 | -2.64% | -1.66 | -1.72% | -1.17 | | | | | | | |
| Tuesday, May 22, 2018 | -1.23% | -0.77 | -1.40% | -0.95 | Vale denies discussions on acquisition of stake in Samarco | | | 158 | 113 | | |
| Wednesday, May 23, 2018 | 0.31% | 0.20 | 0.74% | 0.50 | | | | | | | |
| Thursday, May 24, 2018 | 1.45% | 0.91 | 1.03% | 0.70 | | | | | | | |
| Friday, May 25, 2018 | -1.78% | -1.11 | -1.31% | -0.89 | | | | | | | |
| Tuesday, May 29, 2018 | -0.38% | -0.24 | -2.96% | -2.01 * | | | | | | | |
| Wednesday, May 30, 2018 | -0.41% | -0.26 | -1.16% | -0.78 | STATEMENT OF THE CHIEF EXECUTIVE OFFICER FOR THE PURPOSES OF ITEM 1.1 OF THE REFERENCE FORM | | | 159 | 114 | | |
| Thursday, May 31, 2018 | 0.04% | 0.03 | 0.30% | 0.20 | | | | | | | |
| Friday, June 1, 2018 | 3.21% | 2.05 * | 3.11% | 2.14 * | | | | | | | |
| Monday, June 4, 2018 | -1.72% | -1.09 | -0.74% | -0.51 | | | | | | | |
| Tuesday, June 5, 2018 | 2.62% | 1.66 | 2.30% | 1.57 | | | | | | | |
| Wednesday, June 6, 2018 | 2.52% | 1.59 | 3.56% | 2.43 * | | | | | | | |
| Thursday, June 7, 2018 | -3.98% | -2.49 * | -2.79% | -1.89 | | | | | | | |
| Friday, June 8, 2018 | -5.18% | -3.21 * | -3.83% | -2.57 * | | | | | | | |
| Monday, June 11, 2018 | -0.67% | -0.41 | -0.58% | -0.39 | | | Vale reaches $700M pact to sell cobalt output, Bloomberg says | 160 | | | 42 |
| Tuesday, June 12, 2018 | 2.57% | 1.57 | 1.83% | 1.22 | US$ 690 million Cobalt Stream unlocks Vale's Voisey's Bay Mine Expansion | | (PR) Wheaton Precious Metals Acquires Cobalt Stream from Vale's Voisey's Bay Mine | Wheaton Precious Metals acquires cobalt production assets from Vale... | VALE GREEN-LIGHTS $1.7B VOISEY'S BAY EXPANSION WITH FUNDING FROM STREAMING DEALS | 161 | 115 | | |
| Wednesday, June 13, 2018 | -0.09% | -0.05 | 0.51% | 0.34 | | | | | | | |

OE1-14

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thursday, June 14, 2018 | -0.31% | -0.19 | -0.70% | -0.47 | | | | | | | |
| Friday, June 15, 2018 | -4.25% | -2.61 * | -2.95% | -1.97 * | Vale announces a cash tender offer for any and all of its 5.625% notes due to 2042 | | Vale announces a cash tender offer for any and all of its 5.625% notes due 2042 | 162 | 116 | | |
| Monday, June 18, 2018 | 1.50% | 0.91 | 0.36% | 0.24 | | | | | | | |
| Tuesday, June 19, 2018 | -0.11% | -0.06 | -1.45% | -0.97 | | | | | | | |
| Wednesday, June 20, 2018 | 0.14% | 0.08 | -0.98% | -0.65 | | | Vale exposed to about 40% of future cobalt production from Voisey's... | Vale files automatic mixed securities shelf | 163 | | | 43 |
| Thursday, June 21, 2018 | -2.00% | -1.21 | -1.18% | -0.78 | | | | | | | |
| Friday, June 22, 2018 | 1.06% | 0.64 | 0.05% | 0.03 | Vale announces final results of cash tender offer for any and all of its 5.625% notes due 2042 | | Vale announces final results of cash tender offer for any and all of its 5.625% notes due 2042 | 164 | 117 | | |
| Monday, June 25, 2018 | -1.12% | -0.68 | 0.28% | 0.19 | | | *Fitch Affirms Vale's Ratings at 'BBB+'; Outlook Stable | 165 | | | 44 |
| Tuesday, June 26, 2018 | 2.43% | 1.47 | 1.14% | 0.76 | Vale informs on the signing of Final Agreement between Samarco, its shareholders and the Brazilian authorities | | Vale upgraded to Outperform from Neutral at MacquarieMACQ | *Fitch: Vale and Samarco's Ratings Unchanged by Settlement Agreement | 166 | 118 | | |
| Wednesday, June 27, 2018 | -0.77% | -0.47 | -0.26% | -0.17 | | | | | | | |
| Thursday, June 28, 2018 | 2.11% | 1.27 | 1.92% | 1.29 | | | Vale upgraded to Outperform from Market Perform at BMO CapitalBMOC | 167 | | | 45 |
| Friday, June 29, 2018 | -1.14% | -0.69 | -0.91% | -0.61 | Vale informs about short-term facilities to Samarco | Vale on the closing of Cobalt streaming transactions | | (PR) Wheaton Precious Metals Announces Closing of the Cobalt Streaming Agreement from Vale's Voisey's Bay Mine | 168 | 119 | | |
| Monday, July 2, 2018 | -0.96% | -0.58 | -2.24% | -1.50 | Vale informs about the extension of railway concessions expiring in 2027 | | VALE: Company Seeks To Extend Railway Concessions Due To Expire In 2027 | 169 | 120 | | |
| Tuesday, July 3, 2018 | 0.69% | 0.42 | -0.51% | -0.34 | | | | | | | |
| Thursday, July 5, 2018 | 0.90% | 0.54 | -0.47% | -0.31 | | | | | | | |
| Friday, July 6, 2018 | -0.02% | -0.01 | 1.03% | 0.69 | | | | | | | |
| Monday, July 9, 2018 | -0.49% | -0.30 | 0.29% | 0.19 | | | | | | | |
| Tuesday, July 10, 2018 | -2.08% | -1.26 | -1.74% | -1.16 | | | | | | | |
| Wednesday, July 11, 2018 | -0.26% | -0.16 | -0.94% | -0.63 | | | | | | | |
| Thursday, July 12, 2018 | 2.31% | 1.40 | 1.98% | 1.33 | | | | | | | |
| Friday, July 13, 2018 | 0.10% | 0.06 | 0.05% | 0.03 | | | | | | | |
| Monday, July 16, 2018 | -1.02% | -0.62 | -0.78% | -0.53 | Vale's production and sales in 2Q18 | | VALE: Ore Production Up 5.3% In 2Q18 To 96,755 Million Tons | 170 | 121 | | |
| Tuesday, July 17, 2018 | 0.50% | 0.31 | -0.37% | -0.25 | | | | | | | |
| Wednesday, July 18, 2018 | 1.04% | 0.63 | 0.67% | 0.45 | Vale informs about updated provision related to Renova Foundation programs | | | 171 | 122 | | |
| Thursday, July 19, 2018 | -3.71% | -2.26 * | -2.82% | -1.90 | | | | | | | |
| Friday, July 20, 2018 | -0.94% | -0.57 | -1.93% | -1.30 | | | | | | | |
| Monday, July 23, 2018 | 2.22% | 1.35 | 1.44% | 0.98 | | Upgrade from Ba1 to Baa3 by Moody's | | 172 | | 5 | |
| Tuesday, July 24, 2018 | 1.36% | 0.83 | 2.13% | 1.44 | Vale's credit rating raised to investment grade by Moody's | | Moody's Upgrades Vale To Baa3; Stable Outlook | Vale upgraded to Buy from Neutral at Clarksons PlatouCLKS | 173 | 123 | | |
| Wednesday, July 25, 2018 | -0.93% | -0.57 | -0.06% | -0.04 | | | | | | | |

OE1-15

**Overview Exhibit 1**

**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
| Thursday, July 26, 2018 | 2.65% | 1.62 | 2.79% | 1.89 | Interim Financial Statements as at June 30, 2018 \| Vale announces payment of shareholder remuneration and share buyback program \| Vale's Performance in 2Q18 \| EXTRACT OF THE MINUTES OF THE ORDINARY BOARD OF DIRECTORS MEETING OF VALE S.A | | Vale reports Q2 underlying EPS 40c, consensus 26cReports Q2 revenue... \| Vale revises FY18 CapEx view to $3.6B \| Vale Q2 Profit Rises; To Buy Back $1 Bln Of Shares \| VALE: Debt Should Fall At Slower Pace In 3Q18 Due To Dividend Payment \| Q2 2018 Vale SA Earnings Call - Final | 174 | 124 | | |
| Friday, July 27, 2018 | 0.81% | 0.50 | 2.51% | 1.70 | | | | | | | |
| Monday, July 30, 2018 | 1.55% | 0.95 | 1.48% | 1.00 | | | | | | | |
| Tuesday, July 31, 2018 | 0.46% | 0.29 | 2.01% | 1.37 | | | Half Year 2018 Vale Indonesia Tbk PT Earnings Call - Final | 175 | | | 46 |
| Wednesday, August 1, 2018 | -4.04% | -2.49 * | -3.87% | -2.65 * | | | | | | | |
| Thursday, August 2, 2018 | 1.19% | 0.73 | 0.18% | 0.12 | | | | | | | |
| Friday, August 3, 2018 | 1.60% | 0.98 | 2.01% | 1.35 | | | | | | | |
| Monday, August 6, 2018 | -1.19% | -0.73 | -0.22% | -0.15 | | | | | | | |
| Tuesday, August 7, 2018 | -1.00% | -0.61 | 0.52% | 0.35 | | | | | | | |
| Wednesday, August 8, 2018 | 0.19% | 0.11 | 0.91% | 0.62 | | | | | | | |
| Thursday, August 9, 2018 | -1.83% | -1.12 | -1.47% | -0.99 | Vale informs ratification of agreement with Brazilian authorities | | | 176 | 125 | | |
| Friday, August 10, 2018 | 1.72% | 1.05 | 0.68% | 0.46 | | | | | | | |
| Monday, August 13, 2018 | 0.95% | 0.58 | 0.62% | 0.42 | Shares owned by Board Members, Fiscal Council, Executive Directors on July 31, 2018 (aggregate) | | | 177 | 126 | | |
| Tuesday, August 14, 2018 | 1.15% | 0.70 | 1.55% | 1.05 | | | | | | | |
| Wednesday, August 15, 2018 | -1.47% | -0.89 | -0.80% | -0.54 | Vale pays interest on infrastructure debentures | | | 178 | 127 | | |
| Thursday, August 16, 2018 | -1.61% | -0.98 | -2.55% | -1.72 | | | | | | | |
| Friday, August 17, 2018 | 1.64% | 1.00 | 1.56% | 1.04 | | | | | | | |
| Monday, August 20, 2018 | 0.02% | 0.01 | 0.22% | 0.15 | | | | | | | |
| Tuesday, August 21, 2018 | -0.08% | -0.05 | -0.81% | -0.54 | | | | | | | |
| Wednesday, August 22, 2018 | 1.54% | 0.95 | 0.79% | 0.54 | | | | | | | |
| Thursday, August 23, 2018 | 1.05% | 0.65 | 2.30% | 1.56 | | | | | | | |
| Friday, August 24, 2018 | 0.46% | 0.29 | 0.23% | 0.16 | | | | | | | |
| Monday, August 27, 2018 | 0.82% | 0.52 | 0.49% | 0.33 | | | | | | | |
| Tuesday, August 28, 2018 | -0.83% | -0.52 | -0.14% | -0.10 | | | | | | | |
| Wednesday, August 29, 2018 | -1.39% | -0.88 | -1.75% | -1.20 | | | | | | | |
| Thursday, August 30, 2018 | -0.31% | -0.19 | 1.21% | 0.82 | | | | | | | |
| Friday, August 31, 2018 | -0.39% | -0.24 | -1.70% | -1.15 | | | | | | | |
| Tuesday, September 4, 2018 | -1.94% | -1.22 | -2.57% | -1.75 | | | | | | | |
| Wednesday, September 5, 2018 | 0.71% | 0.45 | -0.53% | -0.36 | | | | | | | |
| Thursday, September 6, 2018 | 1.06% | 0.67 | 1.17% | 0.79 | | | | | | | |
| Friday, September 7, 2018 | -0.06% | -0.04 | 0.64% | 0.43 | Purchases of equity securities by the issuer and affiliated purchasers on August 31, 2018 \| Shares owned by Board Members, Fiscal Council, Executive Directors on August 31, 2018 (aggregate) \| XVIII Analyst and Investor Tour Presentation | | Vale upgraded to Buy from Hold at JefferiesJefferies analyst... | 179 | 128 | | |
| Monday, September 10, 2018 | 0.50% | 0.32 | -0.19% | -0.13 | | | | | | | |
| Tuesday, September 11, 2018 | -0.18% | -0.11 | 0.04% | 0.03 | | | | | | | |
| Wednesday, September 12, 2018 | 0.68% | 0.43 | -0.23% | -0.16 | | | | | | | |
| Thursday, September 13, 2018 | -1.14% | -0.73 | 0.53% | 0.37 | | | | | | | |
| Friday, September 14, 2018 | 1.62% | 1.03 | 2.00% | 1.37 | | | | | | | |

OE1-16

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
| Monday, September 17, 2018 | -0.58% | -0.37 | -1.57% | -1.08 | | | Vale downgraded to Underperform from Sector Perform at RBC CapitalRBCM \| Vale upgraded to Outperform from Neutral at BradescoBRSE | 180 | | | 47 |
| Tuesday, September 18, 2018 | 2.03% | 1.30 | 1.55% | 1.06 | | | Vale upgraded to Neutral from Underperform at Exane BNP ParibasEXAN | 181 | | | 48 |
| Wednesday, September 19, 2018 | 0.40% | 0.25 | 2.07% | 1.42 | | | | | | | |
| Thursday, September 20, 2018 | -0.24% | -0.15 | 1.35% | 0.92 | | | | | | | |
| Friday, September 21, 2018 | 1.40% | 0.89 | 3.07% | 2.11 * | | | | | | | |
| Monday, September 24, 2018 | -0.18% | -0.12 | 0.04% | 0.03 | | | | | | | |
| Tuesday, September 25, 2018 | 1.88% | 1.21 | 1.29% | 0.88 | | | Vale downgraded to Neutral from Outperform at MacquarieMACQ | 182 | | | 49 |
| Wednesday, September 26, 2018 | -2.43% | -1.56 | -1.03% | -0.71 | | | | | | | |
| Thursday, September 27, 2018 | -1.84% | -1.18 | -2.00% | -1.37 | | | | | | | |
| Friday, September 28, 2018 | 0.49% | 0.32 | 0.57% | 0.39 | | | | | | | |
| Monday, October 1, 2018 | 0.90% | 0.58 | 0.89% | 0.61 | | | | | | | |
| Tuesday, October 2, 2018 | 1.01% | 0.64 | 0.56% | 0.38 | | | | | | | |
| Wednesday, October 3, 2018 | -2.61% | -1.66 | -2.65% | -1.82 | | | | | | | |
| Thursday, October 4, 2018 | -2.19% | -1.39 | -1.91% | -1.30 | | | | | | | |
| Friday, October 5, 2018 | -0.21% | -0.13 | -0.47% | -0.32 | | | | | | | |
| Monday, October 8, 2018 | -0.35% | -0.22 | 0.03% | 0.02 | | | | | | | |
| Tuesday, October 9, 2018 | 0.54% | 0.34 | -0.18% | -0.12 | | | | | | | |
| Wednesday, October 10, 2018 | -1.10% | -0.70 | -0.75% | -0.51 | | | | | | | |
| Thursday, October 11, 2018 | 3.22% | 2.05 * | 0.56% | 0.38 | Shares owned by Board Members, Fiscal Council, Executive Directors on September 28, 2018 (aggregate) \| Purchases of equity securities by the issuer and affiliated purchasers on September 28, 2018 | | | 183 | 129 | | |
| Friday, October 12, 2018 | 0.80% | 0.51 | 1.87% | 1.28 | | | Vale chief Fabio Schvartsman turns to increasing shareholder returns,... | 184 | | | 50 |
| Monday, October 15, 2018 | 0.39% | 0.25 | 0.23% | 0.16 | Vale's Production and Sales in 3Q18 | | | 185 | 130 | | |
| Tuesday, October 16, 2018 | -2.52% | -1.61 | -2.57% | -1.78 | | | | | | | |
| Wednesday, October 17, 2018 | 2.28% | 1.45 | 2.17% | 1.50 | Vale FT Commodities Americas Summit Presentation \| Vale informs on estimates updates | | Vale plans to use cash flow cautiously going forward, Reuters saysVale... | 186 | 131 | | |
| Thursday, October 18, 2018 | -3.04% | -1.94 | -2.62% | -1.81 | Extract of Minutes of the Ordinary Board of Directors' Meeting of Vale S.A. \| Vale informs on independent auditors change | | | 187 | 132 | | |
| Friday, October 19, 2018 | 0.92% | 0.58 | 1.18% | 0.81 | | | | | | | |
| Monday, October 22, 2018 | 2.41% | 1.53 | 1.60% | 1.10 | | | | | | | |
| Tuesday, October 23, 2018 | -1.96% | -1.24 | -2.09% | -1.44 | | | | | | | |
| Wednesday, October 24, 2018 | -1.12% | -0.71 | 1.00% | 0.69 | | | | | | | |
| Thursday, October 25, 2018 | 1.01% | 0.64 | -1.07% | -0.74 | Interim financial statements, September 30, 2018 BRGAAP in R$ \| Vale's Performance in 3Q18 | | Vale reports Q3 underlying EPS 40c, consensus 40cReports Q3 revenue... \| Vale says Q3 results translated to shareholder remuneration of... \| Vale approves $1.1B investment in Salobo III copper project \| Q3 2018 Vale SA Earnings Call - Final \| Vale Gains from High Premiums for Quality Iron Ore -- Market Talk | 188 | 133 | | |
| Friday, October 26, 2018 | 1.08% | 0.69 | 1.95% | 1.34 | | | Q3 2018 Vale Indonesia Tbk PT Earnings Call - Final | 189 | | | 51 |
| Monday, October 29, 2018 | -4.52% | -2.87 * | -3.21% | -2.20 * | | | | | | | |
| Tuesday, October 30, 2018 | -0.56% | -0.35 | -0.40% | -0.27 | | | Vale downgraded to Neutral from Buy at CitiSBSH | 190 | | | 52 |

OE1-17

**Overview Exhibit 1**

**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
| Wednesday, October 31, 2018 | 2.55% | 1.60 | 2.06% | 1.40 | | | Vale upgraded to Neutral from Sell at UBSUBSW | 191 | | | 53 |
| Thursday, November 1, 2018 | -0.87% | -0.54 | 0.47% | 0.32 | | | | | | | |
| Friday, November 2, 2018 | -1.02% | -0.64 | -2.19% | -1.48 | | | | | | | |
| Monday, November 5, 2018 | -0.41% | -0.26 | -0.90% | -0.61 | | | | | | | |
| Tuesday, November 6, 2018 | -0.88% | -0.55 | 0.24% | 0.16 | | | | | | | |
| Wednesday, November 7, 2018 | -1.84% | -1.15 | -0.13% | -0.09 | | | | | | | |
| Thursday, November 8, 2018 | -0.20% | -0.12 | 1.43% | 0.97 | | | | | | | |
| Friday, November 9, 2018 | -2.58% | -1.61 | -2.88% | -1.96 | Vale announces a cash tender offer for up US$1billion of notes due 2022, 2026, 2036, 2039, and 2042 | | Vale announces a cash tender offer for up to US$1 billion of notes due 2022, 2026, 2036, 2039 and 2042 | 192 | 134 | | |
| Monday, November 12, 2018 | 2.06% | 1.28 | 0.42% | 0.29 | Purchases of equity securities by the issuer and affiliated purchasers on October 31, 2018 | | Mega mine Vale bets more [...] | 193 | 135 | | |
| Tuesday, November 13, 2018 | 2.39% | 1.48 | 1.38% | 0.93 | | | | | | | |
| Wednesday, November 14, 2018 | -0.58% | -0.36 | -1.25% | -0.85 | | | | | | | |
| Thursday, November 15, 2018 | 0.95% | 0.59 | 1.19% | 0.80 | | | | | | | |
| Friday, November 16, 2018 | -2.42% | -1.51 | -2.39% | -1.60 | | | | | | | |
| Monday, November 19, 2018 | -0.57% | -0.36 | 0.36% | 0.24 | | | | | | | |
| Tuesday, November 20, 2018 | -2.62% | -1.63 | -1.57% | -1.05 | | | | | | | |
| Wednesday, November 21, 2018 | 2.65% | 1.64 | 1.27% | 0.85 | | | | | | | |
| Friday, November 23, 2018 | -5.23% | -3.23 * | -5.71% | -3.82 * | | | | | | | |
| Monday, November 26, 2018 | -1.40% | -0.85 | -1.60% | -1.04 | | | | | | | |
| Tuesday, November 27, 2018 | 0.39% | 0.24 | 0.37% | 0.24 | Vale announces early tender results and early settlement of cash tender offers | | Vale announces early tender results and early settlement of cash tender offers | 194 | 136 | | |
| Wednesday, November 28, 2018 | 2.21% | 1.34 | 0.68% | 0.44 | | | | | | | |
| Thursday, November 29, 2018 | -1.73% | -1.06 | 0.31% | 0.21 | | | | | | | |
| Friday, November 30, 2018 | 2.15% | 1.31 | 1.89% | 1.24 | | | | | | | |
| Monday, December 3, 2018 | -1.56% | -0.96 | 0.11% | 0.07 | | | | | | | |
| Tuesday, December 4, 2018 | -0.73% | -0.45 | -0.51% | -0.34 | Vale Day New York 2018 | | Vale aims to turn around nickel business before electric car revolution \| Vale SA Day New York - Final | 195 | 137 | | |
| Thursday, December 6, 2018 | 1.65% | 1.01 | 1.05% | 0.70 | Vale signs agreement to purchase Ferrous Resources Limited | | Press Release: Icahn Enterprises L.P . Announces Definitive Agreement to Sell Ferrous Resources Limited, At Enterprise Value of Approximately $550 Million \| Vale SA Day London - Final | 196 | 138 | | |
| Friday, December 7, 2018 | -1.77% | -1.09 | -1.54% | -1.02 | | | | | | | |
| Monday, December 10, 2018 | -0.91% | -0.56 | -0.17% | -0.11 | Shares owned by Board Members, Fiscal Council, Executive Directors on November 30, 2018 (aggregate) \| Purchases of equity securities by the issuer and affiliated purchasers on November 30, 2018 | | | 197 | 139 | | |
| Tuesday, December 11, 2018 | 0.00% | 0.00 | 0.90% | 0.60 | Vale announces expiration of cash tender offers | | Vale upgraded to Outperform from Neutral at MacquarieMACQ | 198 | 140 | | |
| Wednesday, December 12, 2018 | -2.98% | -1.83 | -1.74% | -1.16 | Vale signs agreement to purchase New Steel | | Vale SA Price Target Cut to $16.50/Share From $18.00 by Bank of America | 199 | 141 | | |
| Thursday, December 13, 2018 | -0.31% | -0.19 | 0.47% | 0.32 | | | | | | | |
| Friday, December 14, 2018 | 1.78% | 1.09 | 1.75% | 1.17 | | | | | | | |
| Monday, December 17, 2018 | 0.65% | 0.40 | 0.71% | 0.47 | | | | | | | |
| Tuesday, December 18, 2018 | 1.57% | 0.96 | 0.34% | 0.22 | | | | | | | |
| Wednesday, December 19, 2018 | -2.43% | -1.48 | -0.31% | -0.21 | | | | | | | |
| Thursday, December 20, 2018 | 2.95% | 1.79 | 1.14% | 0.76 | | | | | | | |

**Overview Exhibit 1**
**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Friday, December 21, 2018 | 1.68% | 1.01 | 1.49% | 1.00 | | | | | | | |
| Monday, December 24, 2018 | -0.92% | -0.56 | -1.00% | -0.67 | | | | | | | |
| Wednesday, December 26, 2018 | 0.70% | 0.42 | 0.78% | 0.52 | | | | | | | |
| Thursday, December 27, 2018 | -2.55% | -1.54 | -1.66% | -1.11 | | | | | | | |
| Friday, December 28, 2018 | -0.38% | -0.23 | -0.44% | -0.29 | Vale announces the contract renewal of the CEO | | Vale board approves additional two-year term for CEO Schvartsman,... | 200 | 142 | | |
| Monday, December 31, 2018 | -0.30% | -0.18 | 1.12% | 0.75 | | | | | | | |
| Wednesday, January 2, 2019 | 1.04% | 0.63 | -1.91% | -1.27 | | | | | | | |
| Thursday, January 3, 2019 | -4.05% | -2.44 * | -3.87% | -2.57 * | | | | | | | |
| Friday, January 4, 2019 | 4.66% | 2.78 * | 3.97% | 2.60 * | Excerpt of the Minutes of the Extraordinary Board of Directors Meeting | | | 201 | 143 | | |
| Monday, January 7, 2019 | -3.03% | -1.78 | -1.22% | -0.79 | | | | | | | |
| Tuesday, January 8, 2019 | 0.04% | 0.02 | -0.24% | -0.15 | | | | | | | |
| Wednesday, January 9, 2019 | 0.88% | 0.51 | 0.29% | 0.19 | | | | | | | |
| Thursday, January 10, 2019 | -1.21% | -0.71 | -0.57% | -0.37 | | | | | | | |
| Friday, January 11, 2019 | -2.15% | -1.26 | -2.14% | -1.39 | Shares owned by Board Members, Fiscal Council, Executive Directors on December 28, 2018 (aggregate) | Purchases of equity securities by the issuer and affiliated purchasers on December 28, 2018 | | | 202 | 144 | | |
| Monday, January 14, 2019 | 0.77% | 0.45 | 0.29% | 0.19 | | | | | | | |
| Tuesday, January 15, 2019 | -1.14% | -0.67 | 1.45% | 0.94 | Vale pays interest on infrastructure debentures | | | 203 | 145 | | |
| Wednesday, January 16, 2019 | 0.28% | 0.17 | -1.30% | -0.85 | Vale signs energy supply contract with Casa dos Ventos | | | 204 | 146 | | |
| Thursday, January 17, 2019 | 2.06% | 1.21 | 0.39% | 0.25 | | | | | | | |
| Friday, January 18, 2019 | -1.16% | -0.68 | -0.57% | -0.37 | | | | | | | |
| Tuesday, January 22, 2019 | 1.99% | 1.16 | 1.27% | 0.83 | | | | | | | |
| Wednesday, January 23, 2019 | 0.95% | 0.55 | 0.82% | 0.53 | | | | | | | |
| Thursday, January 24, 2019 | 1.00% | 0.58 | 0.92% | 0.60 | | | Vale downgraded to Underperform from Neutral at Exane BNP ParibasEXAN | 205 | | | 54 |
| Friday, January 25, 2019 | -11.50% | -6.76 * | -11.59% | -7.65 * | Update - Dam breach at the Feijão Mine, in Brumadinho, Minas Gerais | | Vale confirms breach to Feijao Mine's dam in BrumadinhoVale is... | *S&P Puts Vale Canada Ltd. On Watch Neg | 206 | 147 | | |
| Monday, January 28, 2019 | -20.33% | -11.00 * | -19.20% | -12.65 * | Vale updates information on the dam breach in Brumadinho | Vale reports on injunctions and imposition of administrative sanctions | Vale informs on deliberations by the Board of Directors following the breach of Dam I of the Corrego de Fejiao mine | S&P placed Vale on CreditWatch negative. | Brazil Fines Vale R$250 Mln Over Mine Dam Burst | Brazil on edge as 287 missing in dam disaster | Vale provides update on Corrego de Feijao mine dam breachVale S.A. | Vale board weighs non-payment of dividends after dam breachVale S.A. | Vale downgraded to Hold from Buy at Jefferies | Vale downgraded to Market Perform from Outperform at BMO CapitalBMO... | Vale downgraded to Neutral from Outperform at MacquarieMacquarie... | Vale downgraded to Hold from Buy at HSBCHSBC analyst Jonathan Brandt... | Wolf Popper LLP Announces Investigation on Behalf of Investors in Vale S.A. | SHAREHOLDER ALERT: Pomerantz Law Firm Investigates Claims On Behalf of Investors of Vale S.A. - VALE | *Fitch Downgrades Vale to 'BBB-', Places on Rating Watch Negative | 207 | 148 | | |

**Overview Exhibit 1**

**Vale ADS Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Mazumdar Regression | | Feinstein Regression | | News | | | Counts of News Dates[1] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Content of Form(s) 6-K | Credit Rating Announcement | Factiva Headline(s) | 214 Dates (Any News) | 155 Form 6-K Dates | 5 Credit Rating Dates | 54 Factiva Dates |
| Tuesday, January 29, 2019 | 0.92% | 0.41 | 1.16% | 0.77 | Disclosure of material information in connection with Samarco's debt restructuring \| Vale informs on the creation of Crisis Response Committee \| Vale announces donation and new emergency initiatives in Brumadinho \| Vale informs about the Federal Police and the Public Prosecutors operation | Moody's places long-term issuer rating on watch list for possible downgrade. | Vale knocked for $18bn [...] \| Brazil Seeks Criminal Charges Against Vale On Deadly Dam Collapse \| FACTBOX-Vale tailings dam collapse adds to long list of mining disasters \| Moody's places Vale's ratings under review for downgrade \| Vale says cooperating with authorities making temporary arrestsVale... \| Vale sacrifices production to decommission dams after dam burst,... \| Vale investors file class action suit alleging knowledge of deficient... | 208 | 149 | | |
| Wednesday, January 30, 2019 | 5.99% | 2.68 * | 5.48% | 3.60 * | Vale informs on injunction and class actions complaints \| Vale announces the decommissioning of all its upstream tailings dams | | Vale Announces Decommissioning Of All Its Upstream Tailings Dams \| Vale comments on injunction, class action complaintsVale S.A. informs... \| Morgan Stanley sees minimial impact to Vale EBITDA on upstream... \| VALE INVESTOR ALERT: Faruqi & Faruqi, LLP Encourages Investors Who Suffered Losses Exceeding $100,000 Investing In Vale S.A. To Contact The Firm \| *Fitch Rtgs: Cemig's Ratings Unaffected by Vale Dam Collapse | 209 | 150 | | |
| Thursday, January 31, 2019 | -3.99% | -1.76 | -3.08% | -1.97 * | Vale clarifies the date referring to the use of Dam I \| Vale announces Chairperson for the Extraordinary Independent Consulting Committee for Investigation \| Vale updates on latest information about Brumadinho | | Vale eyes 10% cut in iron ore output \| Vale price target lowered to $13.50 from $15 at Deutsche Bank \| Lenders hold off on talks for Vale's US$3bn credit facility | 210 | 151 | | |
| Friday, February 1, 2019 | 1.33% | 0.58 | 1.39% | 0.89 | Vale informs about reestablishment of the Guaíba Island Terminal (TIG) activities \| Vale informs on the hiring of independent office to assist in the investigation of the causes of the Brumadinho accident \| Vale updates on lawsuits | | Vale knew of risk to area hit by deadly mine disaster, Reuters... | 211 | 152 | | |
| Monday, February 4, 2019 | -3.71% | -1.63 | -4.54% | -2.90 * | Vale makes donations to people impacted by the Dam I breach in Brumadinho \| Vale announces members of the Committee for Investigation and Chairperson for the Committee for Support and Recovery \| Vale informs on Public Civil Action | | Vale pressure rises \| Vale chief hobbled by dam disaster \| Vale price target lowered to $9 from $11 at RBC CapitalRBC Capital... \| *Fitch Rtgs: Limited Systemic Risk for Brazil Banks from Vale Dam | 212 | 153 | | |
| Tuesday, February 5, 2019 | -1.04% | -0.46 | -0.53% | -0.34 | Vale announces decision to temporarily halt operations of the Vargem Grande Complex \| Vale announces final composition of the Committee for Support and Recovery and Committee for Investigation | | Vale resumed with a Neutral at BofA/MerrillBofA/Merrill resumed Vale... \| Vale SA Price Target Announced at $13.00/Share by Bank of America \| Vale declares force majeure on 'a number of related iron ore sales... \| *Fitch Ratings : Vale's Brucutu Mine Stoppage Considered In Scenario Analysis | 213 | 154 | | |
| Wednesday, February 6, 2019 | -5.97% | -2.61 * | -4.31% | -2.75 * | Vale informs on developments of Brucutu production halting \| Vale informs increase of 180% of its investments in the management of dams between 2015 and 2019 | | | 214 | 155 | | |

**Notes:**

[1] As discussed in my report (¶ 59), I ultimately identified 214 of the 572 trading days of the Class Period as news days (which comprises 155 Form 6-K Dates, 5 Credit Rating Announcement Dates that are not Form 6-K Dates, and 54 Factiva Dates that are neither Form 6-K dates nor Credit Rating Announcement Dates).

[2] "*" denotes statistical significance at 95% confidence level, two-sided test.

OE1-20

**Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
| Thursday, October 27, 2016 | 0.13% | 0.29 | 0.34% | 0.84 | 0.25% | 0.71 | 1 | | 1 |
| Friday, October 28, 2016 | -0.18% | -0.40 | 0.11% | 0.27 | 0.00% | 0.00 | | | |
| Monday, October 31, 2016 | 0.16% | 0.35 | 0.08% | 0.20 | 0.34% | 0.95 | | | 1 |
| Tuesday, November 1, 2016 | -0.01% | -0.02 | 0.01% | 0.02 | 0.12% | 0.33 | | | 1 |
| Wednesday, November 2, 2016 | -0.09% | -0.20 | 0.02% | 0.04 | -0.11% | -0.30 | | | |
| Thursday, November 3, 2016 | -0.21% | -0.45 | -0.47% | -1.20 | -0.31% | -0.87 | | | |
| Friday, November 4, 2016 | 0.07% | 0.15 | 0.08% | 0.20 | 0.06% | 0.18 | | 1 | 1 |
| Monday, November 7, 2016 | 0.36% | 0.80 | -0.58% | -1.47 | 0.12% | 0.33 | 1 | | |
| Tuesday, November 8, 2016 | -0.14% | -0.31 | -0.45% | -1.13 | -0.11% | -0.32 | | | |
| Wednesday, November 9, 2016 | -0.06% | -0.14 | 0.32% | 0.82 | 0.07% | 0.19 | | | |
| Thursday, November 10, 2016 | -0.82% | -1.81 | -0.20% | -0.50 | -0.63% | -1.77 | | | |
| Monday, November 14, 2016 | -0.80% | -1.74 | -0.22% | -0.57 | | | | | |
| Tuesday, November 15, 2016 | -0.03% | -0.07 | -0.69% | -1.77 | -0.14% | -0.40 | | | 1 |
| Wednesday, November 16, 2016 | -0.02% | -0.05 | 0.48% | 1.22 | -0.04% | -0.10 | 1 | | |
| Thursday, November 17, 2016 | 1.10% | 2.38 * | 1.01% | 2.56 * | 0.99% | 2.79 * | | | |
| Friday, November 18, 2016 | -0.15% | -0.32 | 0.24% | 0.59 | -0.12% | -0.35 | | | 1 |
| Monday, November 21, 2016 | 0.07% | 0.16 | 0.03% | 0.07 | -0.03% | -0.08 | | | |
| Tuesday, November 22, 2016 | -0.36% | -0.79 | -0.41% | -1.03 | -0.43% | -1.21 | | | |
| Wednesday, November 23, 2016 | -0.45% | -0.99 | -0.51% | -1.26 | -0.39% | -1.11 | | | |
| Thursday, November 24, 2016 | 0.56% | 1.23 | -0.48% | -1.20 | | | | | |
| Monday, November 28, 2016 | -0.43% | -0.94 | -0.48% | -1.20 | | | | | |
| Tuesday, November 29, 2016 | 0.23% | 0.50 | 0.17% | 0.42 | 0.18% | 0.51 | 1 | | 1 |
| Wednesday, November 30, 2016 | 0.28% | 0.62 | 0.23% | 0.58 | 0.29% | 0.80 | | | |
| Thursday, December 1, 2016 | -0.17% | -0.37 | -0.23% | -0.58 | -0.01% | -0.03 | | | |
| Friday, December 2, 2016 | 0.25% | 0.55 | 0.26% | 0.64 | 0.17% | 0.48 | | | |
| Monday, December 5, 2016 | 0.17% | 0.37 | -0.20% | -0.50 | 0.08% | 0.23 | | | |
| Tuesday, December 6, 2016 | 0.29% | 0.65 | 0.17% | 0.44 | 0.24% | 0.67 | 1 | | |
| Wednesday, December 7, 2016 | 0.33% | 0.74 | -0.01% | -0.03 | 0.15% | 0.44 | | | 1 |
| Thursday, December 8, 2016 | -0.34% | -0.75 | -0.34% | -0.87 | -0.35% | -0.97 | | | |
| Friday, December 9, 2016 | 0.15% | 0.33 | -0.02% | -0.04 | 0.09% | 0.25 | 1 | | |
| Monday, December 12, 2016 | -0.40% | -0.88 | -0.62% | -1.58 | -0.50% | -1.40 | 1 | | 1 |
| Tuesday, December 13, 2016 | -0.01% | -0.03 | -0.08% | -0.21 | -0.02% | -0.06 | | | |
| Wednesday, December 14, 2016 | 0.02% | 0.04 | -0.22% | -0.57 | -0.03% | -0.07 | | | |

**Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, December 15, 2016 | -0.18% | -0.41 | -0.31% | -0.80 | -0.07% | -0.19 | | | |
| Friday, December 16, 2016 | 0.30% | 0.68 | 0.10% | 0.25 | 0.30% | 0.84 | 1 | | 1 |
| Monday, December 19, 2016 | -0.50% | -1.14 | -0.55% | -1.42 | -0.59% | -1.65 | 1 | | 1 |
| Tuesday, December 20, 2016 | 0.03% | 0.06 | -0.20% | -0.52 | -0.05% | -0.14 | | | 1 |
| Wednesday, December 21, 2016 | -0.17% | -0.39 | -0.35% | -0.89 | -0.20% | -0.57 | 1 | | |
| Thursday, December 22, 2016 | -0.48% | -1.10 | -0.39% | -1.00 | -0.58% | -1.63 | | | 1 |
| Friday, December 23, 2016 | 0.39% | 0.90 | 0.36% | 0.93 | 0.30% | 0.86 | | | |
| Tuesday, December 27, 2016 | -0.66% | -1.49 | -0.56% | -1.45 | | | | | |
| Wednesday, December 28, 2016 | 0.57% | 1.29 | 0.70% | 1.79 | 0.57% | 1.61 | | | |
| Thursday, December 29, 2016 | -0.62% | -1.39 | -0.69% | -1.76 | -0.66% | -1.85 | | | |
| Friday, December 30, 2016 | 0.69% | 1.56 | 0.76% | 1.93 | 0.64% | 1.80 | | | |
| Tuesday, January 3, 2017 | -0.17% | -0.38 | -0.23% | -0.58 | | | | | |
| Wednesday, January 4, 2017 | -0.16% | -0.37 | -0.13% | -0.33 | -0.36% | -1.00 | | | |
| Thursday, January 5, 2017 | 0.47% | 1.05 | 0.37% | 0.94 | 0.35% | 1.00 | 1 | | |
| Friday, January 6, 2017 | 0.71% | 1.59 | 0.70% | 1.75 | 0.72% | 2.02 * | | | |
| Monday, January 9, 2017 | -0.21% | -0.48 | -0.25% | -0.63 | -0.28% | -0.80 | | | |
| Tuesday, January 10, 2017 | 0.04% | 0.09 | 0.13% | 0.32 | 0.03% | 0.10 | 1 | | |
| Wednesday, January 11, 2017 | -0.32% | -0.73 | 0.08% | 0.21 | -0.33% | -0.93 | | | |
| Thursday, January 12, 2017 | 0.42% | 0.95 | 0.04% | 0.11 | 0.37% | 1.05 | | | |
| Friday, January 13, 2017 | 0.03% | 0.08 | -0.17% | -0.43 | -0.03% | -0.08 | | | |
| Tuesday, January 17, 2017 | 0.20% | 0.46 | -0.21% | -0.53 | | | 1 | | |
| Wednesday, January 18, 2017 | -0.52% | -1.17 | -0.59% | -1.49 | -0.47% | -1.32 | | | 1 |
| Thursday, January 19, 2017 | -0.29% | -0.66 | 0.03% | 0.07 | -0.31% | -0.88 | 1 | | 1 |
| Friday, January 20, 2017 | 0.39% | 0.89 | 0.19% | 0.47 | 0.35% | 1.00 | | | 1 |
| Monday, January 23, 2017 | 0.21% | 0.47 | 0.09% | 0.23 | 0.16% | 0.45 | | | 1 |
| Tuesday, January 24, 2017 | -0.10% | -0.22 | -0.18% | -0.47 | -0.08% | -0.22 | | | |
| Wednesday, January 25, 2017 | 0.15% | 0.35 | 0.00% | 0.01 | 0.11% | 0.30 | | | 1 |
| Thursday, January 26, 2017 | 0.02% | 0.06 | -0.24% | -0.61 | -0.05% | -0.14 | | | 1 |
| Friday, January 27, 2017 | 0.40% | 0.91 | -0.23% | -0.60 | 0.29% | 0.81 | | | |
| Monday, January 30, 2017 | 0.22% | 0.51 | -0.23% | -0.60 | 0.21% | 0.59 | | | |
| Tuesday, January 31, 2017 | 0.02% | 0.04 | -0.23% | -0.60 | 0.25% | 0.70 | | | |
| Wednesday, February 1, 2017 | -0.03% | -0.06 | -0.23% | -0.60 | -0.10% | -0.29 | | | |
| Thursday, February 2, 2017 | 0.42% | 0.97 | -0.23% | -0.60 | 0.38% | 1.07 | | | |

**Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, February 3, 2017 | -0.16% | -0.37 | -0.23% | -0.60 | -0.20% | -0.58 | | | |
| Monday, February 6, 2017 | 0.02% | 0.05 | 0.03% | 0.09 | -0.03% | -0.08 | 1 | | 1 |
| Tuesday, February 7, 2017 | -0.07% | -0.16 | -0.07% | -0.19 | -0.06% | -0.16 | 1 | | 1 |
| Wednesday, February 8, 2017 | 0.07% | 0.17 | 0.07% | 0.17 | 0.05% | 0.15 | | | |
| Thursday, February 9, 2017 | -0.16% | -0.38 | -0.40% | -1.05 | -0.16% | -0.45 | | | |
| Friday, February 10, 2017 | 0.48% | 1.13 | 0.30% | 0.78 | 0.47% | 1.31 | | | |
| Monday, February 13, 2017 | -0.05% | -0.11 | -0.53% | -1.38 | -0.09% | -0.27 | | | |
| Tuesday, February 14, 2017 | 0.12% | 0.28 | 0.00% | 0.00 | -0.01% | -0.03 | | | |
| Wednesday, February 15, 2017 | -0.06% | -0.15 | 0.02% | 0.05 | -0.12% | -0.33 | | | |
| Thursday, February 16, 2017 | 0.29% | 0.69 | 0.21% | 0.54 | 0.32% | 0.90 | 1 | | |
| Friday, February 17, 2017 | -0.15% | -0.36 | -0.12% | -0.32 | -0.14% | -0.39 | | | |
| Tuesday, February 21, 2017 | 0.13% | 0.30 | -0.13% | -0.34 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 0.57% | 1.36 | 0.39% | 1.02 | 0.47% | 1.32 | | | |
| Thursday, February 23, 2017 | 0.60% | 1.44 | 0.41% | 1.07 | 0.54% | 1.52 | 1 | | 1 |
| Friday, February 24, 2017 | -0.55% | -1.30 | -0.66% | -1.73 | -0.55% | -1.55 | 1 | | 1 |
| Monday, February 27, 2017 | 0.08% | 0.19 | 0.01% | 0.03 | 0.06% | 0.16 | | | |
| Tuesday, February 28, 2017 | -0.31% | -0.74 | -0.29% | -0.77 | -0.31% | -0.87 | | | |
| Wednesday, March 1, 2017 | -0.35% | -0.84 | -0.36% | -0.94 | -0.45% | -1.26 | | | |
| Thursday, March 2, 2017 | -0.63% | -1.50 | -0.58% | -1.54 | -0.55% | -1.55 | | | |
| Friday, March 3, 2017 | 0.44% | 1.05 | 0.26% | 0.67 | 0.37% | 1.04 | 1 | | |
| Monday, March 6, 2017 | -0.10% | -0.23 | -0.12% | -0.31 | -0.06% | -0.16 | | | |
| Tuesday, March 7, 2017 | -0.05% | -0.11 | -0.16% | -0.42 | -0.05% | -0.13 | | | |
| Wednesday, March 8, 2017 | -0.66% | -1.56 | -0.34% | -0.90 | -0.59% | -1.65 | | | 1 |
| Thursday, March 9, 2017 | -0.10% | -0.24 | 0.12% | 0.33 | -0.03% | -0.09 | | | |
| Friday, March 10, 2017 | 0.46% | 1.10 | 0.36% | 0.97 | 0.29% | 0.83 | 1 | | |
| Monday, March 13, 2017 | 0.51% | 1.23 | 0.48% | 1.28 | 0.52% | 1.48 | | | 1 |
| Tuesday, March 14, 2017 | -0.36% | -0.86 | -0.24% | -0.65 | -0.35% | -0.97 | | | |
| Wednesday, March 15, 2017 | 0.18% | 0.44 | -0.01% | -0.04 | 0.01% | 0.03 | | | |
| Thursday, March 16, 2017 | -0.13% | -0.32 | -0.21% | -0.55 | -0.15% | -0.43 | 1 | | |
| Friday, March 17, 2017 | 0.09% | 0.21 | -0.03% | -0.09 | 0.02% | 0.05 | 1 | | |
| Monday, March 20, 2017 | 0.05% | 0.12 | 0.05% | 0.13 | 0.00% | 0.01 | | 1 | 1 |
| Tuesday, March 21, 2017 | 0.33% | 0.81 | 0.37% | 0.99 | 0.37% | 1.04 | | | |
| Wednesday, March 22, 2017 | 0.23% | 0.55 | 0.27% | 0.72 | 0.15% | 0.43 | | | |

**Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, March 23, 2017 | -0.04% | -0.09 | -0.12% | -0.33 | 0.01% | 0.03 | | | |
| Friday, March 24, 2017 | -0.21% | -0.51 | -0.33% | -0.90 | -0.32% | -0.90 | | | |
| Monday, March 27, 2017 | 0.03% | 0.08 | 0.05% | 0.14 | 0.07% | 0.21 | 1 | | 1 |
| Tuesday, March 28, 2017 | -0.06% | -0.16 | -0.20% | -0.53 | -0.09% | -0.25 | 1 | | 1 |
| Wednesday, March 29, 2017 | -0.08% | -0.19 | -0.24% | -0.66 | -0.16% | -0.45 | | | |
| Thursday, March 30, 2017 | -0.20% | -0.48 | -0.14% | -0.39 | -0.16% | -0.44 | | | |
| Friday, March 31, 2017 | -0.12% | -0.28 | 0.19% | 0.52 | -0.18% | -0.51 | | | 1 |
| Monday, April 3, 2017 | 0.05% | 0.13 | 0.18% | 0.50 | 0.02% | 0.06 | | | |
| Tuesday, April 4, 2017 | 0.59% | 1.44 | 0.18% | 0.50 | 0.56% | 1.58 | 1 | | |
| Wednesday, April 5, 2017 | -0.32% | -0.80 | 0.18% | 0.50 | -0.35% | -0.99 | | | |
| Thursday, April 6, 2017 | 0.07% | 0.18 | -0.01% | -0.03 | 0.10% | 0.29 | | | |
| Friday, April 7, 2017 | -0.33% | -0.82 | -0.11% | -0.29 | -0.33% | -0.93 | | | |
| Monday, April 10, 2017 | 0.10% | 0.24 | 0.13% | 0.35 | 0.02% | 0.05 | 1 | | |
| Tuesday, April 11, 2017 | -0.07% | -0.17 | -0.07% | -0.20 | -0.07% | -0.19 | | | |
| Wednesday, April 12, 2017 | -0.89% | -2.18 * | -0.58% | -1.59 | -0.90% | -2.54 * | | | |
| Thursday, April 13, 2017 | 0.37% | 0.90 | 0.50% | 1.38 | 0.34% | 0.96 | | | |
| Monday, April 17, 2017 | 0.01% | 0.03 | -0.08% | -0.22 | | | | | |
| Tuesday, April 18, 2017 | -0.75% | -1.82 | -0.43% | -1.19 | -0.77% | -2.18 * | 1 | | |
| Wednesday, April 19, 2017 | 0.93% | 2.26 * | 0.92% | 2.54 * | 1.00% | 2.81 * | | | |
| Thursday, April 20, 2017 | 0.47% | 1.13 | 0.36% | 0.98 | 0.47% | 1.32 | 1 | | |
| Friday, April 21, 2017 | 0.41% | 1.00 | 0.11% | 0.29 | 0.40% | 1.12 | 1 | 1 | 1 |
| Monday, April 24, 2017 | -0.34% | -0.82 | -0.33% | -0.90 | -0.39% | -1.11 | | | |
| Tuesday, April 25, 2017 | -0.22% | -0.54 | -0.26% | -0.70 | -0.26% | -0.74 | | | 1 |
| Wednesday, April 26, 2017 | -0.18% | -0.44 | -0.14% | -0.38 | -0.18% | -0.50 | | | |
| Thursday, April 27, 2017 | 0.06% | 0.14 | 0.10% | 0.27 | 0.08% | 0.22 | 1 | | 1 |
| Friday, April 28, 2017 | 0.18% | 0.44 | 0.13% | 0.36 | 0.15% | 0.42 | | | |
| Monday, May 1, 2017 | 0.16% | 0.38 | 0.13% | 0.35 | | | | | |
| Tuesday, May 2, 2017 | -0.08% | -0.20 | 0.13% | 0.35 | -0.14% | -0.38 | | | |
| Wednesday, May 3, 2017 | -0.15% | -0.38 | -0.27% | -0.74 | -0.16% | -0.46 | | | |
| Thursday, May 4, 2017 | -0.30% | -0.73 | 0.10% | 0.29 | -0.25% | -0.71 | | | |
| Friday, May 5, 2017 | -0.18% | -0.45 | -0.15% | -0.42 | -0.23% | -0.64 | | | |
| Monday, May 8, 2017 | 0.00% | -0.01 | -0.12% | -0.34 | -0.02% | -0.05 | | | |
| Tuesday, May 9, 2017 | -0.05% | -0.13 | 0.10% | 0.27 | -0.08% | -0.23 | | | |

**Overview Exhibit 2.1**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, May 10, 2017 | 0.15% | 0.37 | 0.02% | 0.07 | 0.11% | 0.31 | 1 | | |
| Thursday, May 11, 2017 | 0.15% | 0.37 | 0.17% | 0.47 | 0.11% | 0.30 | 1 | | |
| Friday, May 12, 2017 | 0.14% | 0.35 | -0.04% | -0.12 | 0.08% | 0.24 | 1 | | |
| Monday, May 15, 2017 | 0.17% | 0.42 | 0.07% | 0.20 | 0.10% | 0.27 | | | |
| Tuesday, May 16, 2017 | -0.04% | -0.09 | -0.26% | -0.73 | -0.09% | -0.26 | 1 | | |
| Thursday, May 18, 2017 | -1.02% | -2.52 * | -0.20% | -0.55 | | | | | |
| Friday, May 19, 2017 | 0.67% | 1.65 | 0.39% | 1.09 | 0.53% | 1.49 | | | |
| Monday, May 22, 2017 | -0.03% | -0.08 | -0.27% | -0.76 | -0.09% | -0.26 | | | |
| Tuesday, May 23, 2017 | -0.26% | -0.65 | -0.29% | -0.81 | -0.25% | -0.71 | | | |
| Wednesday, May 24, 2017 | 0.25% | 0.63 | 0.34% | 0.95 | 0.24% | 0.67 | | | |
| Thursday, May 25, 2017 | 0.29% | 0.72 | 0.33% | 0.94 | 0.28% | 0.78 | | | |
| Friday, May 26, 2017 | -0.18% | -0.46 | -0.16% | -0.45 | -0.22% | -0.62 | | | |
| Tuesday, May 30, 2017 | -0.21% | -0.53 | -0.16% | -0.45 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | -0.88% | -2.16 * | -0.16% | -0.45 | -0.77% | -2.17 * | | | 1 |
| Thursday, June 1, 2017 | 0.53% | 1.30 | 0.63% | 1.76 | 0.52% | 1.46 | | | |
| Friday, June 2, 2017 | -0.02% | -0.04 | 0.05% | 0.13 | -0.10% | -0.27 | | | |
| Monday, June 5, 2017 | -0.05% | -0.11 | -0.13% | -0.37 | 0.07% | 0.19 | | | |
| Tuesday, June 6, 2017 | -0.08% | -0.21 | -0.20% | -0.56 | -0.12% | -0.33 | 1 | | |
| Wednesday, June 7, 2017 | 0.13% | 0.33 | 0.03% | 0.08 | 0.10% | 0.28 | 1 | | |
| Thursday, June 8, 2017 | -0.05% | -0.12 | 0.00% | 0.00 | -0.05% | -0.15 | | | |
| Friday, June 9, 2017 | 0.05% | 0.13 | 0.09% | 0.25 | 0.06% | 0.17 | | | |
| Monday, June 12, 2017 | 0.00% | 0.01 | -0.03% | -0.07 | 0.03% | 0.08 | 1 | | |
| Tuesday, June 13, 2017 | 0.04% | 0.11 | 0.10% | 0.28 | -0.03% | -0.07 | | | |
| Wednesday, June 14, 2017 | 0.37% | 0.93 | 0.21% | 0.61 | 0.23% | 0.66 | | | 1 |
| Thursday, June 15, 2017 | -0.08% | -0.19 | -0.06% | -0.17 | -0.10% | -0.29 | | | |
| Friday, June 16, 2017 | 0.13% | 0.33 | 0.01% | 0.03 | 0.16% | 0.46 | | | |
| Monday, June 19, 2017 | 0.06% | 0.15 | -0.07% | -0.19 | 0.02% | 0.05 | | | |
| Tuesday, June 20, 2017 | -0.33% | -0.84 | 0.05% | 0.14 | -0.27% | -0.75 | | | |
| Wednesday, June 21, 2017 | 0.14% | 0.36 | 0.20% | 0.58 | 0.12% | 0.34 | | | |
| Thursday, June 22, 2017 | 0.09% | 0.24 | 0.03% | 0.08 | 0.09% | 0.26 | | | |
| Friday, June 23, 2017 | -0.08% | -0.20 | -0.16% | -0.48 | -0.11% | -0.32 | | | |
| Monday, June 26, 2017 | 0.09% | 0.23 | 0.06% | 0.19 | -0.01% | -0.03 | 1 | | |
| Tuesday, June 27, 2017 | -0.17% | -0.46 | -0.19% | -0.57 | -0.15% | -0.41 | 1 | | |

**Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | News Indicators | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, June 28, 2017 | 0.16% | 0.43 | -0.12% | -0.35 | 0.08% | 0.23 | 1 | | |
| Thursday, June 29, 2017 | -0.10% | -0.27 | -0.10% | -0.30 | -0.02% | -0.06 | 1 | | |
| Friday, June 30, 2017 | 0.07% | 0.18 | -0.05% | -0.17 | 0.23% | 0.65 | 1 | | |
| Monday, July 3, 2017 | -0.16% | -0.44 | -0.24% | -0.74 | -0.20% | -0.56 | | | 1 |
| Wednesday, July 5, 2017 | 0.11% | 0.31 | 0.24% | 0.73 | | | | | |
| Thursday, July 6, 2017 | -0.03% | -0.09 | 0.04% | 0.12 | -0.05% | -0.15 | 1 | | |
| Friday, July 7, 2017 | 0.42% | 1.14 | 0.15% | 0.48 | 0.40% | 1.14 | | | |
| Monday, July 10, 2017 | 0.01% | 0.03 | -0.18% | -0.55 | -0.08% | -0.23 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.04% | 0.10 | -0.10% | -0.32 | 0.04% | 0.10 | | | |
| Wednesday, July 12, 2017 | 0.05% | 0.14 | -0.09% | -0.28 | -0.04% | -0.13 | | | |
| Thursday, July 13, 2017 | -0.06% | -0.16 | 0.09% | 0.29 | -0.06% | -0.17 | | | |
| Friday, July 14, 2017 | 0.08% | 0.23 | -0.08% | -0.26 | -0.06% | -0.17 | | | |
| Monday, July 17, 2017 | -0.06% | -0.17 | -0.05% | -0.17 | -0.04% | -0.10 | | | |
| Tuesday, July 18, 2017 | 0.00% | 0.00 | -0.23% | -0.74 | -0.11% | -0.31 | 1 | | |
| Wednesday, July 19, 2017 | 0.05% | 0.15 | -0.13% | -0.40 | 0.01% | 0.02 | 1 | | |
| Thursday, July 20, 2017 | 0.14% | 0.40 | -0.04% | -0.12 | 0.05% | 0.14 | 1 | | 1 |
| Friday, July 21, 2017 | 0.12% | 0.32 | 0.01% | 0.03 | 0.14% | 0.40 | | | |
| Monday, July 24, 2017 | 0.02% | 0.06 | 0.08% | 0.27 | 0.02% | 0.06 | | | |
| Tuesday, July 25, 2017 | 0.04% | 0.11 | -0.02% | -0.08 | 0.08% | 0.22 | | | 1 |
| Wednesday, July 26, 2017 | 0.04% | 0.11 | -0.16% | -0.51 | -0.10% | -0.29 | | | |
| Thursday, July 27, 2017 | 0.29% | 0.82 | 0.13% | 0.41 | 0.31% | 0.86 | 1 | | 1 |
| Friday, July 28, 2017 | 0.08% | 0.23 | -0.03% | -0.10 | 0.02% | 0.07 | 1 | | |
| Monday, July 31, 2017 | 0.12% | 0.33 | -0.09% | -0.28 | 0.15% | 0.43 | 1 | | |
| Tuesday, August 1, 2017 | 0.03% | 0.10 | -0.05% | -0.16 | -0.02% | -0.05 | | | |
| Wednesday, August 2, 2017 | -0.02% | -0.07 | 0.03% | 0.10 | -0.05% | -0.14 | | | |
| Thursday, August 3, 2017 | -0.12% | -0.34 | -0.17% | -0.56 | -0.11% | -0.31 | | | |
| Friday, August 4, 2017 | 0.26% | 0.74 | 0.23% | 0.79 | 0.28% | 0.78 | 1 | | |
| Monday, August 7, 2017 | -0.17% | -0.50 | -0.31% | -1.05 | -0.20% | -0.56 | 1 | | 1 |
| Tuesday, August 8, 2017 | 0.22% | 0.65 | 0.11% | 0.36 | 0.18% | 0.51 | | | 1 |
| Wednesday, August 9, 2017 | 0.14% | 0.41 | 0.02% | 0.07 | 0.24% | 0.67 | | | |
| Thursday, August 10, 2017 | -0.17% | -0.48 | 0.05% | 0.17 | -0.15% | -0.43 | 1 | | |
| Friday, August 11, 2017 | -0.07% | -0.22 | -0.03% | -0.11 | -0.07% | -0.19 | 1 | | |
| Monday, August 14, 2017 | 0.11% | 0.32 | -0.03% | -0.08 | 0.02% | 0.05 | 1 | | 1 |

**Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, August 15, 2017 | 0.21% | 0.60 | 0.12% | 0.42 | 0.22% | 0.63 | 1 | | 1 |
| Wednesday, August 16, 2017 | 0.08% | 0.24 | -0.02% | -0.06 | 0.01% | 0.03 | | | |
| Thursday, August 17, 2017 | 0.08% | 0.25 | 0.26% | 0.87 | 0.09% | 0.26 | | | |
| Friday, August 18, 2017 | 0.20% | 0.58 | 0.16% | 0.53 | 0.11% | 0.32 | | | |
| Monday, August 21, 2017 | 0.11% | 0.33 | -0.05% | -0.17 | 0.08% | 0.23 | 1 | | |
| Tuesday, August 22, 2017 | -0.16% | -0.46 | -0.26% | -0.87 | -0.16% | -0.45 | | | |
| Wednesday, August 23, 2017 | 0.14% | 0.40 | 0.36% | 1.23 | 0.09% | 0.26 | 1 | | |
| Thursday, August 24, 2017 | 0.15% | 0.45 | 0.02% | 0.06 | 0.15% | 0.41 | | | |
| Friday, August 25, 2017 | 0.17% | 0.50 | 0.17% | 0.56 | 0.15% | 0.42 | 1 | | |
| Monday, August 28, 2017 | 0.49% | 1.44 | 0.37% | 1.27 | 0.48% | 1.34 | 1 | | |
| Tuesday, August 29, 2017 | -0.04% | -0.11 | 0.07% | 0.24 | -0.12% | -0.34 | | | |
| Wednesday, August 30, 2017 | 0.00% | 0.00 | -0.21% | -0.73 | -0.04% | -0.11 | | | |
| Thursday, August 31, 2017 | 0.08% | 0.25 | 0.06% | 0.19 | 0.18% | 0.51 | | | |
| Friday, September 1, 2017 | -0.20% | -0.58 | -0.21% | -0.73 | -0.16% | -0.44 | | | |
| Tuesday, September 5, 2017 | -0.20% | -0.59 | -0.28% | -0.97 | | | | 1 | |
| Wednesday, September 6, 2017 | 0.26% | 0.78 | 0.29% | 1.00 | 0.31% | 0.88 | 1 | | |
| Thursday, September 7, 2017 | -0.11% | -0.33 | -0.26% | -0.92 | -0.16% | -0.44 | 1 | | |
| Friday, September 8, 2017 | -0.11% | -0.32 | -0.14% | -0.48 | -0.16% | -0.44 | | | |
| Monday, September 11, 2017 | 0.00% | 0.00 | -0.04% | -0.13 | 0.04% | 0.13 | | | |
| Tuesday, September 12, 2017 | -0.21% | -0.65 | -0.22% | -0.77 | -0.14% | -0.40 | | | 1 |
| Wednesday, September 13, 2017 | -0.15% | -0.47 | -0.19% | -0.69 | -0.14% | -0.41 | | | |
| Thursday, September 14, 2017 | -0.81% | -2.49 * | -0.79% | -2.83 * | -0.93% | -2.61 * | 1 | | |
| Friday, September 15, 2017 | 0.44% | 1.35 | 0.45% | 1.57 | 0.42% | 1.19 | | | |
| Monday, September 18, 2017 | 0.08% | 0.26 | 0.10% | 0.35 | 0.08% | 0.21 | | | |
| Tuesday, September 19, 2017 | 0.07% | 0.21 | 0.08% | 0.29 | 0.07% | 0.19 | | | |
| Wednesday, September 20, 2017 | -0.62% | -1.91 | -0.44% | -1.55 | -0.59% | -1.67 | | | |
| Thursday, September 21, 2017 | -0.03% | -0.10 | 0.09% | 0.33 | -0.05% | -0.14 | | | |
| Friday, September 22, 2017 | 0.18% | 0.58 | 0.20% | 0.72 | 0.16% | 0.45 | 1 | | |
| Monday, September 25, 2017 | 0.07% | 0.22 | 0.05% | 0.16 | 0.07% | 0.21 | | | |
| Tuesday, September 26, 2017 | -0.01% | -0.02 | -0.03% | -0.10 | -0.05% | -0.15 | | | |
| Wednesday, September 27, 2017 | -0.23% | -0.73 | -0.14% | -0.53 | -0.12% | -0.33 | | | |
| Thursday, September 28, 2017 | 0.09% | 0.28 | -0.04% | -0.16 | 0.06% | 0.16 | | | 1 |
| Friday, September 29, 2017 | 0.50% | 1.61 | 0.34% | 1.27 | 0.42% | 1.18 | 1 | | |

**Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
| Monday, October 2, 2017 | 0.05% | 0.16 | 0.34% | 1.25 | | | | | |
| Tuesday, October 3, 2017 | 0.04% | 0.11 | 0.34% | 1.25 | -0.01% | -0.03 | | | |
| Wednesday, October 4, 2017 | -0.01% | -0.04 | 0.34% | 1.24 | -0.03% | -0.08 | | | 1 |
| Thursday, October 5, 2017 | 0.08% | 0.25 | 0.33% | 1.23 | 0.11% | 0.31 | 1 | | |
| Friday, October 6, 2017 | 0.06% | 0.21 | 0.33% | 1.23 | 0.05% | 0.15 | 1 | | |
| Tuesday, October 10, 2017 | 0.05% | 0.17 | 0.33% | 1.23 | | | | | |
| Wednesday, October 11, 2017 | -0.10% | -0.32 | 0.01% | 0.05 | -0.09% | -0.25 | | | |
| Thursday, October 12, 2017 | -0.10% | -0.32 | -0.12% | -0.45 | -0.18% | -0.50 | | | |
| Friday, October 13, 2017 | 0.17% | 0.54 | 0.32% | 1.19 | 0.02% | 0.05 | | | |
| Monday, October 16, 2017 | -0.05% | -0.15 | -0.06% | -0.22 | -0.03% | -0.07 | | | |
| Tuesday, October 17, 2017 | 0.03% | 0.08 | -0.10% | -0.36 | -0.01% | -0.04 | 1 | | |
| Wednesday, October 18, 2017 | -0.06% | -0.19 | 0.03% | 0.12 | -0.01% | -0.04 | 1 | | |
| Thursday, October 19, 2017 | -0.30% | -0.97 | -0.39% | -1.45 | -0.32% | -0.90 | 1 | | 1 |
| Friday, October 20, 2017 | 0.04% | 0.13 | -0.02% | -0.08 | 0.07% | 0.20 | 1 | | |
| Monday, October 23, 2017 | 0.17% | 0.55 | 0.15% | 0.55 | 0.22% | 0.61 | | | 1 |
| Tuesday, October 24, 2017 | -0.23% | -0.75 | -0.21% | -0.76 | -0.23% | -0.63 | | | |
| Wednesday, October 25, 2017 | 0.13% | 0.43 | 0.14% | 0.50 | 0.06% | 0.16 | | | |
| Thursday, October 26, 2017 | 0.05% | 0.15 | 0.01% | 0.03 | 0.06% | 0.17 | 1 | | 1 |
| Friday, October 27, 2017 | 0.13% | 0.43 | -0.02% | -0.06 | 0.00% | 0.00 | | | |
| Monday, October 30, 2017 | 0.17% | 0.57 | 0.15% | 0.58 | 0.18% | 0.50 | | | 1 |
| Tuesday, October 31, 2017 | -0.26% | -0.85 | -0.18% | -0.66 | -0.25% | -0.71 | | | |
| Wednesday, November 1, 2017 | 0.08% | 0.25 | 0.10% | 0.37 | 0.07% | 0.20 | | | |
| Thursday, November 2, 2017 | 0.09% | 0.31 | 0.00% | 0.00 | 0.02% | 0.04 | | | |
| Friday, November 3, 2017 | -0.13% | -0.42 | -0.10% | -0.39 | -0.10% | -0.27 | | | |
| Monday, November 6, 2017 | 0.22% | 0.74 | 0.06% | 0.24 | 0.12% | 0.34 | | | 1 |
| Tuesday, November 7, 2017 | -0.14% | -0.46 | -0.05% | -0.19 | -0.15% | -0.43 | | | |
| Wednesday, November 8, 2017 | 0.02% | 0.06 | 0.02% | 0.08 | -0.10% | -0.27 | | | |
| Thursday, November 9, 2017 | 0.12% | 0.39 | -0.03% | -0.12 | 0.00% | 0.00 | | | |
| Friday, November 10, 2017 | 0.13% | 0.44 | 0.35% | 1.32 | 0.25% | 0.71 | 1 | | |
| Monday, November 13, 2017 | -0.54% | -1.80 | -0.43% | -1.63 | -0.58% | -1.62 | | | |
| Tuesday, November 14, 2017 | 0.06% | 0.21 | -0.12% | -0.45 | 0.01% | 0.03 | | | |
| Wednesday, November 15, 2017 | 0.63% | 2.11 * | 0.74% | 2.81 * | 0.50% | 1.42 | | | 1 |
| Thursday, November 16, 2017 | -0.39% | -1.30 | -0.29% | -1.08 | -0.29% | -0.83 | | | |

**Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Matched Portfolio[1] Abnormal Return | t-Statistic[2] | Mazumdar Regression Abnormal Return | t-Statistic[2] | Feinstein Regression Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, November 17, 2017 | 0.12% | 0.41 | 0.18% | 0.67 | 0.11% | 0.32 | | | 1 |
| Monday, November 20, 2017 | 0.03% | 0.12 | 0.08% | 0.30 | 0.01% | 0.02 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.15% | 0.50 | -0.04% | -0.13 | 0.15% | 0.41 | 1 | | 1 |
| Wednesday, November 22, 2017 | -0.10% | -0.35 | -0.21% | -0.81 | -0.19% | -0.54 | 1 | | |
| Monday, November 27, 2017 | 0.03% | 0.11 | -0.19% | -0.74 | | | | | 1 |
| Tuesday, November 28, 2017 | 0.32% | 1.09 | 0.05% | 0.21 | 0.25% | 0.72 | 1 | | 1 |
| Wednesday, November 29, 2017 | -0.19% | -0.67 | -0.07% | -0.26 | -0.15% | -0.42 | | | |
| Thursday, November 30, 2017 | 0.04% | 0.13 | -0.10% | -0.38 | 0.08% | 0.23 | | | |
| Friday, December 1, 2017 | -0.10% | -0.36 | -0.16% | -0.65 | -0.18% | -0.51 | | | |
| Monday, December 4, 2017 | 0.26% | 0.92 | 0.25% | 1.00 | 0.24% | 0.69 | | | |
| Tuesday, December 5, 2017 | 0.15% | 0.54 | 0.13% | 0.53 | 0.05% | 0.13 | | | 1 |
| Wednesday, December 6, 2017 | -0.01% | -0.03 | -0.06% | -0.24 | -0.09% | -0.26 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.36% | -1.25 | -0.20% | -0.78 | -0.29% | -0.82 | 1 | | |
| Friday, December 8, 2017 | 0.44% | 1.53 | 0.43% | 1.72 | 0.42% | 1.18 | 1 | | 1 |
| Monday, December 11, 2017 | -0.04% | -0.15 | 0.00% | -0.01 | -0.02% | -0.07 | | | 1 |
| Tuesday, December 12, 2017 | -0.44% | -1.54 | -0.31% | -1.21 | -0.44% | -1.23 | | | |
| Wednesday, December 13, 2017 | -0.05% | -0.17 | -0.19% | -0.73 | -0.12% | -0.34 | | | |
| Thursday, December 14, 2017 | 0.10% | 0.36 | 0.13% | 0.52 | 0.09% | 0.26 | | | |
| Friday, December 15, 2017 | -0.15% | -0.53 | -0.21% | -0.81 | -0.24% | -0.67 | 1 | | |
| Tuesday, December 19, 2017 | 0.23% | 0.79 | 0.04% | 0.15 | | | 1 | | |
| Wednesday, December 20, 2017 | -0.56% | -1.95 | -0.53% | -2.08 * | -0.56% | -1.57 | 1 | | |
| Thursday, December 21, 2017 | 0.42% | 1.46 | 0.45% | 1.76 | 0.42% | 1.17 | 1 | | |
| Friday, December 22, 2017 | 0.54% | 1.85 | 0.59% | 2.31 * | 0.53% | 1.50 | 1 | | 1 |
| Tuesday, December 26, 2017 | -0.29% | -1.00 | -0.23% | -0.87 | | | 1 | | |
| Wednesday, December 27, 2017 | -0.22% | -0.77 | -0.33% | -1.29 | -0.30% | -0.84 | | | |
| Thursday, December 28, 2017 | -0.03% | -0.09 | 0.02% | 0.07 | -0.03% | -0.08 | | | |
| Friday, December 29, 2017 | 0.62% | 2.16 * | 0.61% | 2.38 * | 0.58% | 1.63 | | | |
| Wednesday, January 3, 2018 | -0.54% | -1.88 | -0.60% | -2.33 * | | | | | |
| Thursday, January 4, 2018 | -0.01% | -0.02 | -0.01% | -0.06 | 0.01% | 0.03 | | | |
| Friday, January 5, 2018 | -0.02% | -0.08 | -0.16% | -0.63 | -0.06% | -0.16 | | | |
| Monday, January 8, 2018 | -0.23% | -0.81 | -0.31% | -1.21 | -0.25% | -0.69 | | | |
| Tuesday, January 9, 2018 | -0.03% | -0.12 | 0.00% | 0.01 | 0.02% | 0.05 | 1 | | 1 |
| Wednesday, January 10, 2018 | 0.38% | 1.36 | 0.38% | 1.53 | 0.26% | 0.72 | | | |

OE2-9

**Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | News Indicators | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, January 11, 2018 | -0.06% | -0.21 | -0.03% | -0.13 | -0.08% | -0.24 | 1 | | |
| Friday, January 12, 2018 | -0.22% | -0.80 | -0.23% | -0.93 | -0.22% | -0.63 | | | |
| Tuesday, January 16, 2018 | -0.01% | -0.02 | 0.01% | 0.04 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | 0.09% | 0.34 | -0.01% | -0.05 | 0.08% | 0.24 | 1 | | |
| Thursday, January 18, 2018 | -0.10% | -0.35 | -0.16% | -0.66 | -0.09% | -0.26 | | | |
| Friday, January 19, 2018 | 0.46% | 1.68 | 0.53% | 2.20 * | 0.43% | 1.22 | | | 1 |
| Monday, January 22, 2018 | -0.51% | -1.84 | -0.50% | -2.03 * | -0.50% | -1.42 | | | |
| Tuesday, January 23, 2018 | -0.05% | -0.17 | -0.09% | -0.36 | -0.04% | -0.11 | | | |
| Wednesday, January 24, 2018 | -0.09% | -0.31 | 0.05% | 0.22 | -0.18% | -0.50 | | | |
| Thursday, January 25, 2018 | -0.12% | -0.44 | -0.25% | -1.02 | -0.16% | -0.44 | | | |
| Friday, January 26, 2018 | 0.01% | 0.03 | -0.02% | -0.07 | 0.01% | 0.02 | | | |
| Monday, January 29, 2018 | 0.32% | 1.16 | 0.17% | 0.69 | 0.24% | 0.67 | | | |
| Tuesday, January 30, 2018 | 0.17% | 0.62 | 0.15% | 0.61 | 0.13% | 0.36 | | | 1 |
| Wednesday, January 31, 2018 | -0.20% | -0.74 | -0.17% | -0.71 | -0.13% | -0.37 | | | |
| Thursday, February 1, 2018 | -0.04% | -0.16 | -0.17% | -0.68 | -0.09% | -0.25 | | | |
| Friday, February 2, 2018 | -0.01% | -0.05 | 0.04% | 0.15 | 0.00% | 0.00 | | | |
| Monday, February 5, 2018 | -0.04% | -0.16 | 0.10% | 0.40 | -0.10% | -0.28 | | | |
| Tuesday, February 6, 2018 | 0.17% | 0.63 | 0.07% | 0.29 | -0.01% | -0.02 | | | |
| Wednesday, February 7, 2018 | -0.32% | -1.16 | -0.12% | -0.50 | -0.16% | -0.44 | | | |
| Thursday, February 8, 2018 | -0.76% | -2.74 * | -0.52% | -2.14 * | -0.85% | -2.40 * | | | |
| Friday, February 9, 2018 | 0.95% | 3.38 * | 1.08% | 4.40 * | 0.60% | 1.70 | | | |
| Monday, February 12, 2018 | -0.21% | -0.75 | -0.19% | -0.74 | -0.09% | -0.25 | 1 | | |
| Tuesday, February 13, 2018 | 0.05% | 0.18 | 0.02% | 0.10 | -0.04% | -0.12 | | | |
| Wednesday, February 14, 2018 | -0.02% | -0.08 | 0.10% | 0.39 | -0.13% | -0.37 | | | |
| Thursday, February 15, 2018 | 0.13% | 0.45 | 0.09% | 0.36 | 0.20% | 0.58 | | | |
| Friday, February 16, 2018 | -0.24% | -0.86 | 0.09% | 0.36 | -0.15% | -0.43 | 1 | | |
| Monday, February 19, 2018 | -0.16% | -0.57 | 0.09% | 0.35 | | | | | |
| Tuesday, February 20, 2018 | -0.24% | -0.86 | 0.09% | 0.35 | | | | | |
| Wednesday, February 21, 2018 | 0.25% | 0.89 | 0.09% | 0.35 | 0.31% | 0.88 | | | |
| Thursday, February 22, 2018 | 0.16% | 0.58 | 0.09% | 0.36 | 0.05% | 0.15 | | | |
| Friday, February 23, 2018 | -0.10% | -0.36 | -0.27% | -1.06 | -0.18% | -0.51 | | | |
| Monday, February 26, 2018 | -0.81% | -2.84 * | -1.00% | -3.96 * | -0.75% | -2.11 * | | | |
| Tuesday, February 27, 2018 | 0.88% | 3.01 * | 0.94% | 3.62 * | 0.88% | 2.46 * | | | |

OE2-10

**Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, February 28, 2018 | 0.05% | 0.17 | 0.10% | 0.36 | 0.09% | 0.24 | 1 | | 1 |
| Thursday, March 1, 2018 | 0.07% | 0.25 | 0.24% | 0.89 | 0.05% | 0.13 | 1 | | 1 |
| Friday, March 2, 2018 | 0.35% | 1.23 | 0.07% | 0.25 | 0.18% | 0.51 | | | 1 |
| Monday, March 5, 2018 | -0.23% | -0.80 | -0.23% | -0.88 | -0.16% | -0.45 | | | |
| Tuesday, March 6, 2018 | -0.21% | -0.73 | -0.12% | -0.48 | -0.23% | -0.64 | | | |
| Wednesday, March 7, 2018 | 0.24% | 0.84 | 0.23% | 0.90 | 0.22% | 0.62 | | | |
| Thursday, March 8, 2018 | 0.10% | 0.36 | 0.17% | 0.66 | 0.08% | 0.24 | | | |
| Friday, March 9, 2018 | -0.19% | -0.66 | -0.19% | -0.74 | -0.16% | -0.46 | | | |
| Monday, March 12, 2018 | -0.15% | -0.52 | -0.06% | -0.25 | -0.15% | -0.43 | | | |
| Wednesday, March 14, 2018 | 1.74% | 5.76 * | 1.72% | 6.67 * | | | 1 | | 1 |
| Thursday, March 15, 2018 | -0.14% | -0.45 | -0.18% | -0.65 | -0.19% | -0.52 | | | |
| Friday, March 16, 2018 | 0.26% | 0.86 | 0.34% | 1.24 | 0.29% | 0.83 | | | |
| Monday, March 19, 2018 | -0.12% | -0.40 | 0.03% | 0.12 | -0.20% | -0.58 | | | |
| Tuesday, March 20, 2018 | -0.54% | -1.81 | -0.36% | -1.30 | -0.45% | -1.28 | | | |
| Wednesday, March 21, 2018 | 0.72% | 2.39 * | 0.63% | 2.25 * | 0.65% | 1.83 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | 0.35% | 1.16 | 0.40% | 1.45 | 0.37% | 1.04 | | | |
| Monday, March 26, 2018 | -1.14% | -3.68 * | -0.94% | -3.35 * | | | | | |
| Wednesday, March 28, 2018 | -0.09% | -0.28 | -0.16% | -0.55 | | | 1 | | 1 |
| Tuesday, April 3, 2018 | -0.12% | -0.40 | -0.40% | -1.40 | | | | | 1 |
| Thursday, April 5, 2018 | 0.04% | 0.14 | -0.39% | -1.37 | | | | | |
| Tuesday, April 10, 2018 | -0.47% | -1.52 | -0.39% | -1.36 | | | | 1 | |
| Thursday, April 12, 2018 | -0.31% | -0.99 | -0.25% | -0.88 | | | 1 | | 1 |
| Friday, April 13, 2018 | -0.15% | -0.50 | 0.00% | -0.01 | -0.12% | -0.34 | 1 | | |
| Monday, April 16, 2018 | 0.28% | 0.91 | 0.38% | 1.32 | 0.27% | 0.76 | 1 | | |
| Tuesday, April 17, 2018 | -0.41% | -1.30 | -0.31% | -1.08 | -0.41% | -1.16 | | | |
| Wednesday, April 18, 2018 | 0.69% | 2.20 * | 0.63% | 2.16 * | 0.68% | 1.90 | 1 | | |
| Thursday, April 19, 2018 | -0.62% | -1.97 | -0.69% | -2.36 * | -0.67% | -1.88 | | | |
| Friday, April 20, 2018 | 0.20% | 0.62 | 0.28% | 0.94 | 0.19% | 0.55 | | | |
| Monday, April 23, 2018 | -0.20% | -0.64 | -0.12% | -0.41 | -0.24% | -0.67 | 1 | | |
| Tuesday, April 24, 2018 | 1.51% | 4.59 * | 1.44% | 4.84 * | 1.51% | 4.24 * | | | 1 |
| Thursday, April 26, 2018 | -1.56% | -4.53 * | -1.26% | -4.07 * | | | 1 | | 1 |
| Friday, April 27, 2018 | 0.69% | 2.00 * | 0.88% | 2.74 * | 0.63% | 1.77 | | | |
| Monday, April 30, 2018 | -0.28% | -0.80 | 0.85% | 2.61 * | -0.13% | -0.35 | | | |

**Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | News Indicators | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, May 1, 2018 | -0.81% | -2.32 * | 0.85% | 2.60 * | -0.86% | -2.42 * | | | |
| Wednesday, May 2, 2018 | 0.21% | 0.60 | 0.85% | 2.60 * | 0.27% | 0.76 | | | 1 |
| Thursday, May 3, 2018 | -0.46% | -1.32 | -0.24% | -0.73 | -0.52% | -1.47 | | | |
| Friday, May 4, 2018 | -1.30% | -3.66 * | -1.23% | -3.80 * | -1.31% | -3.68 * | | | |
| Monday, May 7, 2018 | 1.77% | 4.74 * | 1.60% | 4.80 * | 1.76% | 4.95 * | | | |
| Tuesday, May 8, 2018 | -0.25% | -0.68 | -0.05% | -0.15 | -0.24% | -0.69 | | | |
| Thursday, May 10, 2018 | 0.38% | 1.03 | 0.23% | 0.67 | | | | | |
| Friday, May 11, 2018 | 0.29% | 0.81 | 0.11% | 0.32 | 0.34% | 0.96 | | | |
| Wednesday, May 16, 2018 | -0.39% | -1.06 | -0.33% | -0.96 | | | | | |
| Thursday, May 17, 2018 | 0.10% | 0.29 | 0.22% | 0.64 | 0.15% | 0.41 | 1 | | |
| Friday, May 18, 2018 | -0.71% | -1.94 | -0.48% | -1.40 | -0.70% | -1.97 * | | | |
| Tuesday, May 22, 2018 | 0.33% | 0.89 | 0.32% | 0.93 | | | 1 | | |
| Wednesday, May 23, 2018 | 0.75% | 2.03 * | 0.56% | 1.64 | 0.65% | 1.84 | | | |
| Friday, May 25, 2018 | -0.94% | -2.50 * | -1.19% | -3.46 * | | | | | |
| Tuesday, May 29, 2018 | 0.64% | 1.70 | 0.40% | 1.14 | | | | | |
| Friday, June 1, 2018 | 0.03% | 0.09 | 0.77% | 2.18 * | | | | | |
| Monday, June 4, 2018 | -0.24% | -0.64 | -0.16% | -0.44 | -0.25% | -0.70 | | | |
| Wednesday, June 6, 2018 | 0.04% | 0.11 | 0.22% | 0.61 | | | | | |
| Friday, June 8, 2018 | -0.74% | -1.94 | -0.40% | -1.12 | | | | | |
| Wednesday, June 13, 2018 | 0.33% | 0.86 | 0.66% | 1.86 | | | | | |
| Thursday, June 14, 2018 | 0.23% | 0.60 | 0.12% | 0.32 | 0.27% | 0.77 | | | |
| Friday, June 15, 2018 | -0.05% | -0.13 | -0.33% | -0.91 | -0.21% | -0.58 | 1 | | 1 |
| Monday, June 18, 2018 | 0.13% | 0.34 | -0.32% | -0.88 | 0.14% | 0.39 | | | |
| Tuesday, June 19, 2018 | -0.75% | -1.95 | -0.32% | -0.87 | -0.78% | -2.19 * | | | |
| Thursday, June 21, 2018 | 0.85% | 2.21 * | 0.56% | 1.54 | | | | | |
| Monday, June 25, 2018 | 0.39% | 0.99 | -0.06% | -0.16 | | | | | 1 |
| Friday, July 6, 2018 | 0.61% | 1.60 | 0.43% | 1.18 | 0.50% | 1.41 | | | |
| Tuesday, July 10, 2018 | -0.05% | -0.12 | -0.28% | -0.77 | | | | | |
| Wednesday, July 11, 2018 | -0.31% | -0.81 | -0.41% | -1.13 | -0.29% | -0.83 | | | |
| Friday, July 13, 2018 | 0.19% | 0.51 | 0.16% | 0.44 | | | | | |
| Wednesday, July 18, 2018 | 0.26% | 0.68 | 0.08% | 0.23 | | | 1 | | |
| Friday, July 20, 2018 | -1.00% | -2.59 * | -0.99% | -2.75 * | | | | | |
| Monday, July 23, 2018 | 0.05% | 0.12 | 0.04% | 0.11 | 0.03% | 0.08 | | 1 | |

**Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
| Wednesday, July 25, 2018 | 0.45% | 1.17 | 0.38% | 1.05 | | | | | |
| Thursday, July 26, 2018 | -0.38% | -0.98 | -0.50% | -1.38 | -0.37% | -1.05 | 1 | | 1 |
| Friday, July 27, 2018 | 1.10% | 2.83 * | 1.01% | 2.75 * | 1.06% | 2.99 * | | | |
| Monday, July 30, 2018 | -0.74% | -1.90 | -0.70% | -1.91 | -0.72% | -2.04 * | | | |
| Tuesday, July 31, 2018 | 0.35% | 0.89 | 0.58% | 1.56 | 0.36% | 1.01 | | | 1 |
| Thursday, August 2, 2018 | -0.18% | -0.45 | 0.01% | 0.04 | | | | | |
| Friday, August 3, 2018 | 0.30% | 0.77 | 0.14% | 0.38 | 0.23% | 0.65 | | | |
| Tuesday, August 7, 2018 | -0.34% | -0.85 | -0.42% | -1.14 | | | | | |
| Wednesday, August 8, 2018 | -1.55% | -3.83 * | -1.48% | -3.95 * | -1.53% | -4.31 * | | | |
| Thursday, August 9, 2018 | 1.19% | 2.89 * | 1.16% | 2.99 * | 1.19% | 3.36 * | 1 | | |
| Friday, August 10, 2018 | 0.17% | 0.41 | 0.40% | 1.00 | 0.29% | 0.82 | | | |
| Monday, August 13, 2018 | -1.29% | -3.06 * | -1.15% | -2.91 * | -1.26% | -3.54 * | 1 | | |
| Tuesday, August 14, 2018 | 0.68% | 1.61 | 0.53% | 1.33 | 0.59% | 1.65 | | | |
| Tuesday, August 21, 2018 | 0.54% | 1.29 | 0.46% | 1.13 | 0.58% | 1.65 | | | |
| Wednesday, August 22, 2018 | 0.06% | 0.13 | 0.05% | 0.13 | 0.01% | 0.03 | | | |
| Thursday, August 23, 2018 | 0.24% | 0.56 | 0.23% | 0.57 | 0.26% | 0.74 | | | |
| Friday, August 24, 2018 | -0.33% | -0.78 | -0.24% | -0.60 | -0.37% | -1.05 | | | |
| Tuesday, August 28, 2018 | 0.02% | 0.06 | -0.01% | -0.02 | | | | | |
| Wednesday, August 29, 2018 | -0.23% | -0.54 | -0.26% | -0.64 | -0.28% | -0.78 | | | |
| Tuesday, September 4, 2018 | -0.11% | -0.26 | 0.21% | 0.51 | | | | | |
| Wednesday, September 5, 2018 | -0.05% | -0.11 | -0.07% | -0.16 | -0.01% | -0.03 | | | |
| Thursday, September 6, 2018 | 0.11% | 0.26 | -0.04% | -0.10 | 0.02% | 0.05 | | | |
| Friday, September 7, 2018 | -0.02% | -0.05 | -0.01% | -0.03 | -0.07% | -0.21 | 1 | | 1 |
| Monday, September 10, 2018 | 0.01% | 0.01 | 0.07% | 0.18 | 0.00% | -0.01 | | | |
| Thursday, September 20, 2018 | -0.17% | -0.41 | -0.22% | -0.53 | | | | | |
| Friday, September 28, 2018 | -0.02% | -0.04 | -0.31% | -0.76 | | | | | |
| Monday, October 1, 2018 | -0.02% | -0.05 | -0.30% | -0.74 | | | | | |
| Tuesday, October 9, 2018 | 0.20% | 0.48 | -0.30% | -0.74 | | | | | |
| Wednesday, October 10, 2018 | -0.17% | -0.40 | -0.12% | -0.31 | 0.04% | 0.10 | | | |
| Thursday, October 11, 2018 | -0.10% | -0.24 | -0.08% | -0.21 | -0.10% | -0.28 | 1 | | |
| Friday, October 12, 2018 | -0.18% | -0.43 | -0.28% | -0.69 | -0.23% | -0.64 | | | 1 |
| Monday, October 22, 2018 | 0.08% | 0.19 | 0.39% | 0.95 | | | | | |
| Tuesday, October 23, 2018 | -0.32% | -0.74 | -0.11% | -0.27 | -0.20% | -0.58 | | | |

OE2-13

**Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, October 24, 2018 | -0.06% | -0.14 | -0.16% | -0.40 | 0.02% | 0.07 | | | |
| Thursday, October 25, 2018 | 0.05% | 0.12 | 0.07% | 0.17 | -0.03% | -0.09 | 1 | | 1 |
| Friday, October 26, 2018 | -0.29% | -0.67 | -0.13% | -0.32 | -0.24% | -0.67 | | | 1 |
| Monday, October 29, 2018 | 0.35% | 0.84 | 0.55% | 1.35 | 0.42% | 1.17 | | | |
| Tuesday, November 6, 2018 | 0.05% | 0.11 | -0.05% | -0.13 | 0.01% | 0.03 | | | |
| Wednesday, November 7, 2018 | -0.13% | -0.30 | -0.22% | -0.53 | -0.33% | -0.92 | | | |
| Thursday, November 8, 2018 | 0.25% | 0.58 | 0.30% | 0.72 | 0.19% | 0.54 | | | |
| Tuesday, November 13, 2018 | 0.75% | 1.75 | 1.29% | 3.13 * | | | | | |
| Wednesday, November 14, 2018 | -0.84% | -1.94 | -0.77% | -1.85 | -0.80% | -2.24 * | | | |
| Wednesday, November 21, 2018 | 0.69% | 1.59 | 0.59% | 1.39 | 0.60% | 1.70 | | | |
| Friday, November 30, 2018 | 1.89% | 4.21 * | 1.80% | 4.25 * | | | | | |
| Tuesday, December 11, 2018 | 0.31% | 0.70 | 0.10% | 0.23 | | | 1 | | 1 |
| Wednesday, December 19, 2018 | 0.07% | 0.16 | 0.12% | 0.27 | 0.15% | 0.44 | | | |
| Wednesday, January 2, 2019 | 0.49% | 1.09 | 0.36% | 0.81 | | | | | |
| Monday, January 7, 2019 | 0.02% | 0.04 | -0.92% | -2.10 * | | | | | |
| Tuesday, January 15, 2019 | 0.30% | 0.66 | 0.12% | 0.26 | | | 1 | | |
| Wednesday, January 16, 2019 | 0.04% | 0.09 | -0.04% | -0.09 | -0.05% | -0.14 | 1 | | |
| Thursday, January 17, 2019 | -0.35% | -0.79 | -0.53% | -1.21 | -0.39% | -1.10 | | | |
| Tuesday, January 22, 2019 | 0.13% | 0.29 | -0.09% | -0.21 | | | | | |
| Thursday, January 24, 2019 | -0.46% | -1.02 | -0.58% | -1.32 | | | | | 1 |
| Monday, January 28, 2019 | -2.66% | -5.53 * | -2.59% | -5.85 * | | | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | 0.37% | 0.78 | 0.47% | 0.99 | 0.30% | 0.84 | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 0.43% | 0.90 | 0.57% | 1.21 | 0.37% | 1.05 | 1 | | 1 |
| Thursday, January 31, 2019 | 0.25% | 0.51 | -0.04% | -0.09 | 0.20% | 0.57 | 1 | | 1 |
| Friday, February 1, 2019 | -0.05% | -0.11 | -0.13% | -0.27 | -0.06% | -0.18 | 1 | | 1 |
| Monday, February 4, 2019 | 0.04% | 0.09 | -0.12% | -0.25 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | 0.03% | 0.07 | -0.12% | -0.25 | -0.05% | -0.14 | 1 | | 1 |
| Wednesday, February 6, 2019 | 0.02% | 0.05 | -0.12% | -0.25 | 0.00% | 0.00 | 1 | | |

**Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, October 27, 2016 | 0.37% | 0.33 | 0.81% | 0.96 | 0.49% | 1.66 | 1 | | 1 |
| Friday, October 28, 2016 | 0.31% | 0.28 | 0.89% | 1.05 | 0.46% | 1.57 | | | |
| Monday, October 31, 2016 | -0.01% | -0.01 | 0.26% | 0.31 | 0.28% | 0.94 | | | 1 |
| Tuesday, November 1, 2016 | 0.48% | 0.44 | 0.54% | 0.64 | 0.71% | 2.43 * | | | 1 |
| Wednesday, November 2, 2016 | -0.24% | -0.21 | 0.21% | 0.25 | -0.25% | -0.85 | | | |
| Thursday, November 3, 2016 | 0.00% | 0.00 | -0.55% | -0.66 | 0.05% | 0.17 | | | |
| Friday, November 4, 2016 | -0.55% | -0.50 | -0.40% | -0.48 | -0.53% | -1.81 | | 1 | 1 |
| Monday, November 7, 2016 | 0.17% | 0.15 | -1.16% | -1.38 | -0.15% | -0.52 | 1 | | |
| Tuesday, November 8, 2016 | -0.20% | -0.18 | -0.59% | -0.70 | -0.11% | -0.39 | | | |
| Wednesday, November 9, 2016 | 0.06% | 0.06 | 2.01% | 2.39 * | 0.49% | 1.65 | | | |
| Thursday, November 10, 2016 | -1.17% | -1.06 | 1.07% | 1.26 | -0.72% | -2.45 * | | | |
| Friday, November 11, 2016 | 0.82% | 0.75 | 0.85% | 1.01 | 0.80% | 2.73 * | | | 1 |
| Monday, November 14, 2016 | -1.63% | -1.48 | 0.85% | 1.01 | -1.42% | -4.83 * | | | |
| Tuesday, November 15, 2016 | 0.90% | 0.82 | -0.55% | -0.66 | 0.80% | 2.72 * | | | 1 |
| Wednesday, November 16, 2016 | -0.03% | -0.02 | 0.56% | 0.66 | -0.21% | -0.70 | 1 | | |
| Thursday, November 17, 2016 | 0.44% | 0.40 | 0.26% | 0.31 | 0.42% | 1.43 | | | |
| Friday, November 18, 2016 | 0.11% | 0.10 | 0.81% | 0.97 | -0.02% | -0.07 | | | 1 |
| Monday, November 21, 2016 | -0.20% | -0.18 | 0.05% | 0.06 | -0.28% | -0.95 | | | |
| Tuesday, November 22, 2016 | -0.20% | -0.19 | -0.32% | -0.39 | -0.27% | -0.91 | | | |
| Wednesday, November 23, 2016 | -0.21% | -0.19 | -0.14% | -0.17 | -0.11% | -0.37 | | | |
| Thursday, November 24, 2016 | -0.38% | -0.35 | -0.14% | -0.16 | | | | | |
| Friday, November 25, 2016 | 0.05% | 0.04 | -0.14% | -0.16 | | | 1 | | |
| Monday, November 28, 2016 | 0.04% | 0.03 | -0.11% | -0.13 | -0.14% | -0.47 | | | |
| Tuesday, November 29, 2016 | 0.65% | 0.61 | 0.65% | 0.78 | 0.69% | 2.34 * | 1 | | 1 |
| Wednesday, November 30, 2016 | 0.35% | 0.33 | 0.15% | 0.18 | 0.42% | 1.43 | | | |
| Thursday, December 1, 2016 | -0.41% | -0.38 | -0.78% | -0.94 | -0.13% | -0.44 | | | |
| Friday, December 2, 2016 | 0.35% | 0.32 | 0.37% | 0.44 | 0.19% | 0.66 | | | |
| Monday, December 5, 2016 | 0.07% | 0.07 | -0.58% | -0.70 | -0.04% | -0.13 | | | |
| Tuesday, December 6, 2016 | 0.43% | 0.41 | 0.10% | 0.12 | 0.35% | 1.18 | 1 | | |
| Wednesday, December 7, 2016 | 0.25% | 0.23 | -0.23% | -0.28 | 0.03% | 0.11 | | | 1 |
| Thursday, December 8, 2016 | -0.35% | -0.33 | -0.47% | -0.57 | -0.36% | -1.23 | | | |
| Friday, December 9, 2016 | -0.60% | -0.57 | -0.92% | -1.12 | -0.64% | -2.17 * | 1 | | |
| Monday, December 12, 2016 | -0.39% | -0.37 | -0.96% | -1.17 | -0.46% | -1.55 | 1 | | 1 |
| Tuesday, December 13, 2016 | 0.80% | 0.75 | 0.85% | 1.04 | 0.71% | 2.41 * | | | |

**Overview Exhibit 2.2**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Wednesday, December 14, 2016 | -0.12% | -0.12 | -0.58% | -0.70 | -0.12% | -0.42 | | | |
| Thursday, December 15, 2016 | -0.24% | -0.23 | -0.16% | -0.20 | -0.09% | -0.31 | | | |
| Friday, December 16, 2016 | 0.56% | 0.53 | 0.17% | 0.21 | 0.61% | 2.06 * | 1 | | 1 |
| Monday, December 19, 2016 | -0.41% | -0.39 | -0.55% | -0.67 | -0.54% | -1.82 | 1 | | 1 |
| Tuesday, December 20, 2016 | -0.28% | -0.26 | -0.61% | -0.75 | -0.31% | -1.06 | | | 1 |
| Wednesday, December 21, 2016 | -0.10% | -0.10 | -0.91% | -1.11 | -0.22% | -0.75 | 1 | | |
| Thursday, December 22, 2016 | -0.41% | -0.40 | -0.23% | -0.28 | -0.57% | -1.93 | | | 1 |
| Friday, December 23, 2016 | -0.41% | -0.40 | -0.35% | -0.43 | -0.47% | -1.59 | | | |
| Tuesday, December 27, 2016 | 0.12% | 0.12 | 0.52% | 0.64 | | | | | |
| Wednesday, December 28, 2016 | -0.26% | -0.25 | -0.18% | -0.22 | -0.34% | -1.15 | | | |
| Thursday, December 29, 2016 | 0.20% | 0.20 | -0.06% | -0.07 | 0.12% | 0.41 | | | |
| Friday, December 30, 2016 | -0.10% | -0.09 | -0.03% | -0.04 | -0.19% | -0.64 | | | |
| Tuesday, January 3, 2017 | 0.04% | 0.04 | 0.14% | 0.18 | | | | | |
| Wednesday, January 4, 2017 | 0.12% | 0.11 | 0.31% | 0.38 | -0.06% | -0.21 | | | |
| Thursday, January 5, 2017 | 0.57% | 0.56 | 0.45% | 0.57 | 0.48% | 1.63 | 1 | | |
| Friday, January 6, 2017 | 0.26% | 0.26 | 0.37% | 0.47 | 0.30% | 1.03 | | | |
| Monday, January 9, 2017 | 0.11% | 0.11 | 0.11% | 0.14 | 0.02% | 0.06 | | | |
| Tuesday, January 10, 2017 | 0.15% | 0.15 | 0.30% | 0.39 | 0.18% | 0.61 | 1 | | |
| Wednesday, January 11, 2017 | -0.38% | -0.39 | 0.69% | 0.89 | -0.33% | -1.12 | | | |
| Thursday, January 12, 2017 | 0.41% | 0.43 | -0.37% | -0.48 | 0.29% | 0.98 | | | |
| Friday, January 13, 2017 | 0.06% | 0.06 | -0.27% | -0.34 | 0.03% | 0.10 | | | |
| Tuesday, January 17, 2017 | 0.12% | 0.13 | -0.73% | -0.94 | | | 1 | | |
| Wednesday, January 18, 2017 | -0.17% | -0.18 | -0.27% | -0.35 | -0.07% | -0.25 | | | 1 |
| Thursday, January 19, 2017 | -0.17% | -0.18 | 0.48% | 0.62 | -0.20% | -0.66 | 1 | | 1 |
| Friday, January 20, 2017 | -0.01% | -0.01 | -0.45% | -0.58 | 0.02% | 0.07 | | | 1 |
| Monday, January 23, 2017 | 0.34% | 0.37 | 0.18% | 0.23 | 0.24% | 0.81 | | | 1 |
| Tuesday, January 24, 2017 | 0.05% | 0.05 | -0.12% | -0.16 | 0.11% | 0.36 | | | |
| Wednesday, January 25, 2017 | -0.06% | -0.07 | -0.45% | -0.59 | -0.13% | -0.44 | | | 1 |
| Thursday, January 26, 2017 | 0.03% | 0.04 | -0.52% | -0.69 | -0.10% | -0.33 | | | 1 |
| Friday, January 27, 2017 | 0.39% | 0.43 | -0.51% | -0.68 | 0.27% | 0.91 | | | |
| Monday, January 30, 2017 | 0.34% | 0.38 | -0.52% | -0.69 | 0.40% | 1.35 | | | |
| Tuesday, January 31, 2017 | -0.21% | -0.24 | -0.50% | -0.67 | 0.09% | 0.32 | | | |
| Wednesday, February 1, 2017 | 0.59% | 0.66 | -0.47% | -0.63 | 0.47% | 1.59 | | | |
| Thursday, February 2, 2017 | 0.18% | 0.20 | -0.46% | -0.62 | 0.12% | 0.41 | | | |

**Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, February 3, 2017 | 0.12% | 0.14 | -0.46% | -0.62 | 0.00% | 0.01 | | | |
| Monday, February 6, 2017 | -0.07% | -0.08 | -0.05% | -0.06 | -0.12% | -0.42 | 1 | | 1 |
| Tuesday, February 7, 2017 | -0.22% | -0.25 | -0.19% | -0.26 | -0.21% | -0.71 | 1 | | 1 |
| Wednesday, February 8, 2017 | 0.45% | 0.52 | 0.61% | 0.83 | 0.43% | 1.47 | | | |
| Thursday, February 9, 2017 | 0.01% | 0.01 | -0.39% | -0.53 | 0.05% | 0.18 | | | |
| Friday, February 10, 2017 | 0.05% | 0.06 | -0.30% | -0.41 | 0.01% | 0.05 | | | |
| Monday, February 13, 2017 | 0.46% | 0.54 | -0.48% | -0.66 | 0.40% | 1.36 | | | |
| Tuesday, February 14, 2017 | 0.20% | 0.23 | 0.04% | 0.06 | 0.06% | 0.20 | | | |
| Wednesday, February 15, 2017 | -0.17% | -0.19 | 0.08% | 0.10 | -0.26% | -0.88 | | | |
| Thursday, February 16, 2017 | 0.03% | 0.04 | -0.05% | -0.07 | 0.09% | 0.32 | 1 | | |
| Friday, February 17, 2017 | 0.03% | 0.04 | 0.22% | 0.32 | 0.07% | 0.23 | | | |
| Tuesday, February 21, 2017 | 0.12% | 0.14 | -0.37% | -0.54 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 0.39% | 0.48 | 0.02% | 0.03 | 0.24% | 0.83 | | | |
| Thursday, February 23, 2017 | 0.50% | 0.63 | 0.10% | 0.14 | 0.42% | 1.44 | 1 | | 1 |
| Friday, February 24, 2017 | -0.22% | -0.27 | -0.21% | -0.31 | -0.17% | -0.59 | 1 | | 1 |
| Monday, February 27, 2017 | 0.22% | 0.27 | 0.14% | 0.21 | 0.17% | 0.59 | | | |
| Tuesday, February 28, 2017 | -0.39% | -0.50 | -0.26% | -0.37 | -0.38% | -1.30 | | | |
| Wednesday, March 1, 2017 | -0.65% | -0.85 | -0.61% | -0.89 | -0.78% | -2.64 * | | | |
| Thursday, March 2, 2017 | -0.11% | -0.14 | -0.10% | -0.15 | 0.00% | -0.01 | | | |
| Friday, March 3, 2017 | -0.11% | -0.14 | -0.21% | -0.32 | -0.18% | -0.60 | 1 | | |
| Monday, March 6, 2017 | 0.00% | -0.01 | 0.16% | 0.24 | 0.11% | 0.36 | | | |
| Tuesday, March 7, 2017 | -0.01% | -0.01 | 0.04% | 0.08 | 0.09% | 0.30 | | | |
| Wednesday, March 8, 2017 | -0.89% | -1.30 | -0.04% | -0.08 | -0.64% | -2.17 * | | | 1 |
| Thursday, March 9, 2017 | -0.02% | -0.03 | 0.67% | 1.16 | 0.22% | 0.74 | | | |
| Friday, March 10, 2017 | 0.11% | 0.16 | 0.08% | 0.14 | -0.08% | -0.28 | 1 | | |
| Monday, March 13, 2017 | 0.18% | 0.27 | 0.38% | 0.65 | 0.25% | 0.85 | | | 1 |
| Tuesday, March 14, 2017 | -0.03% | -0.05 | 0.35% | 0.61 | 0.12% | 0.40 | | | |
| Wednesday, March 15, 2017 | 0.02% | 0.03 | -0.56% | -0.98 | -0.31% | -1.07 | | | |
| Thursday, March 16, 2017 | 0.01% | 0.01 | -0.53% | -0.93 | -0.16% | -0.53 | 1 | | |
| Friday, March 17, 2017 | 0.22% | 0.33 | -0.02% | -0.04 | 0.21% | 0.71 | 1 | | |
| Monday, March 20, 2017 | 0.21% | 0.32 | 0.25% | 0.43 | 0.14% | 0.48 | | 1 | 1 |
| Tuesday, March 21, 2017 | 0.33% | 0.51 | 0.26% | 0.45 | 0.42% | 1.43 | | | |
| Wednesday, March 22, 2017 | 0.02% | 0.02 | 0.48% | 0.84 | -0.01% | -0.05 | | | |
| Thursday, March 23, 2017 | -0.50% | -0.75 | -0.78% | -1.36 | -0.45% | -1.52 | | | |

OE2-17

**Overview Exhibit 2.2**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, March 24, 2017 | 0.18% | 0.27 | -0.07% | -0.12 | -0.04% | -0.12 | | | |
| Monday, March 27, 2017 | 0.03% | 0.04 | 0.27% | 0.47 | 0.09% | 0.31 | 1 | | 1 |
| Tuesday, March 28, 2017 | 0.07% | 0.11 | -0.09% | -0.16 | 0.00% | 0.01 | 1 | | 1 |
| Wednesday, March 29, 2017 | 0.02% | 0.04 | -0.52% | -0.91 | -0.20% | -0.68 | | | |
| Thursday, March 30, 2017 | -0.11% | -0.18 | -0.26% | -0.46 | -0.12% | -0.39 | | | |
| Friday, March 31, 2017 | -0.26% | -0.40 | 0.34% | 0.59 | -0.38% | -1.28 | | | 1 |
| Monday, April 3, 2017 | 0.11% | 0.16 | 0.33% | 0.57 | 0.04% | 0.14 | | | |
| Tuesday, April 4, 2017 | 0.09% | 0.13 | 0.33% | 0.57 | 0.08% | 0.26 | 1 | | |
| Wednesday, April 5, 2017 | -0.07% | -0.11 | 0.33% | 0.57 | -0.17% | -0.58 | | | |
| Thursday, April 6, 2017 | 0.04% | 0.06 | -0.06% | -0.11 | 0.12% | 0.39 | | | |
| Friday, April 7, 2017 | -0.33% | -0.52 | 0.05% | 0.09 | -0.36% | -1.24 | | | |
| Monday, April 10, 2017 | -0.05% | -0.09 | 0.09% | 0.15 | -0.15% | -0.51 | 1 | | |
| Tuesday, April 11, 2017 | 0.14% | 0.23 | 0.17% | 0.30 | 0.16% | 0.56 | | | |
| Wednesday, April 12, 2017 | -0.71% | -1.15 | -0.22% | -0.40 | -0.73% | -2.47 * | | | |
| Thursday, April 13, 2017 | -0.08% | -0.14 | 0.08% | 0.14 | -0.13% | -0.43 | | | |
| Monday, April 17, 2017 | -0.14% | -0.23 | -0.02% | -0.03 | | | | | |
| Tuesday, April 18, 2017 | -0.39% | -0.64 | 0.14% | 0.26 | -0.42% | -1.42 | 1 | | |
| Wednesday, April 19, 2017 | 1.11% | 1.83 | 0.98% | 1.80 | 1.17% | 3.99 * | | | |
| Thursday, April 20, 2017 | 0.34% | 0.58 | 0.29% | 0.53 | 0.38% | 1.28 | 1 | | |
| Friday, April 21, 2017 | 0.55% | 0.93 | 0.02% | 0.04 | 0.49% | 1.68 | 1 | 1 | 1 |
| Monday, April 24, 2017 | -0.23% | -0.39 | -0.09% | -0.17 | -0.33% | -1.14 | | | |
| Tuesday, April 25, 2017 | -0.49% | -0.84 | -0.52% | -0.99 | -0.57% | -1.96 | | | 1 |
| Wednesday, April 26, 2017 | 0.20% | 0.34 | 0.12% | 0.22 | 0.18% | 0.60 | | | |
| Thursday, April 27, 2017 | 0.15% | 0.25 | 0.16% | 0.31 | 0.16% | 0.55 | 1 | | 1 |
| Friday, April 28, 2017 | -0.01% | -0.01 | -0.13% | -0.24 | -0.11% | -0.36 | | | |
| Monday, May 1, 2017 | -0.02% | -0.04 | -0.12% | -0.24 | | | | | |
| Tuesday, May 2, 2017 | 0.03% | 0.06 | -0.12% | -0.24 | -0.10% | -0.33 | | | |
| Wednesday, May 3, 2017 | -0.23% | -0.45 | -0.41% | -0.86 | -0.25% | -0.86 | | | |
| Thursday, May 4, 2017 | -0.64% | -1.24 | -0.01% | -0.02 | -0.48% | -1.63 | | | |
| Friday, May 5, 2017 | 0.31% | 0.61 | 0.44% | 0.93 | 0.30% | 1.03 | | | |
| Monday, May 8, 2017 | 0.00% | 0.00 | -0.15% | -0.32 | -0.02% | -0.06 | | | |
| Tuesday, May 9, 2017 | -0.04% | -0.09 | 0.06% | 0.13 | -0.14% | -0.48 | | | |
| Wednesday, May 10, 2017 | -0.22% | -0.45 | -0.46% | -1.05 | -0.31% | -1.07 | 1 | | |
| Thursday, May 11, 2017 | 0.34% | 0.69 | 0.31% | 0.71 | 0.28% | 0.94 | 1 | | |

**Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, May 12, 2017 | 0.35% | 0.72 | 0.05% | 0.11 | 0.22% | 0.76 | 1 | | |
| Monday, May 15, 2017 | 0.27% | 0.57 | 0.15% | 0.35 | 0.16% | 0.55 | | | |
| Tuesday, May 16, 2017 | -0.10% | -0.22 | -0.48% | -1.12 | -0.19% | -0.64 | 1 | | |
| Wednesday, May 17, 2017 | 0.17% | 0.36 | 0.38% | 0.89 | 0.17% | 0.59 | | | |
| Thursday, May 18, 2017 | -1.50% | -3.15 * | -0.90% | -2.14 * | -0.83% | -2.81 * | | | |
| Friday, May 19, 2017 | 0.64% | 1.35 | 0.30% | 0.71 | 0.40% | 1.36 | | | |
| Monday, May 22, 2017 | -0.04% | -0.09 | -0.30% | -0.71 | -0.06% | -0.19 | | | |
| Tuesday, May 23, 2017 | -0.26% | -0.55 | -0.33% | -0.79 | -0.30% | -1.03 | | | |
| Wednesday, May 24, 2017 | 0.19% | 0.40 | 0.36% | 0.88 | 0.14% | 0.47 | | | |
| Thursday, May 25, 2017 | -0.36% | -0.77 | -0.25% | -0.61 | -0.38% | -1.30 | | | |
| Friday, May 26, 2017 | 0.31% | 0.67 | 0.35% | 0.86 | 0.25% | 0.86 | | | |
| Monday, May 29, 2017 | 0.33% | 0.71 | 0.34% | 0.83 | | | | | |
| Tuesday, May 30, 2017 | -0.16% | -0.34 | 0.34% | 0.84 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | -0.43% | -0.94 | 0.34% | 0.85 | -0.23% | -0.77 | | | 1 |
| Thursday, June 1, 2017 | 0.05% | 0.10 | 0.22% | 0.56 | 0.07% | 0.24 | | | |
| Friday, June 2, 2017 | -0.36% | -0.81 | -0.21% | -0.53 | -0.51% | -1.72 | | | |
| Monday, June 5, 2017 | 0.00% | -0.01 | -0.09% | -0.24 | 0.12% | 0.40 | | | |
| Tuesday, June 6, 2017 | 0.05% | 0.12 | -0.11% | -0.29 | 0.00% | -0.02 | 1 | | |
| Wednesday, June 7, 2017 | 0.16% | 0.36 | 0.12% | 0.32 | 0.13% | 0.43 | 1 | | |
| Thursday, June 8, 2017 | -0.18% | -0.41 | -0.08% | -0.21 | -0.10% | -0.34 | | | |
| Friday, June 9, 2017 | -0.32% | -0.74 | -0.32% | -0.84 | -0.30% | -1.02 | | | |
| Monday, June 12, 2017 | 0.16% | 0.36 | 0.06% | 0.16 | 0.19% | 0.64 | 1 | | |
| Tuesday, June 13, 2017 | 0.10% | 0.23 | 0.25% | 0.65 | 0.01% | 0.03 | | | |
| Wednesday, June 14, 2017 | 0.50% | 1.16 | 0.25% | 0.66 | 0.28% | 0.97 | | | 1 |
| Thursday, June 15, 2017 | -0.11% | -0.27 | -0.12% | -0.31 | -0.13% | -0.44 | | | |
| Friday, June 16, 2017 | 0.11% | 0.27 | -0.04% | -0.10 | 0.18% | 0.61 | | | |
| Monday, June 19, 2017 | -0.06% | -0.14 | -0.08% | -0.23 | -0.09% | -0.32 | | | |
| Tuesday, June 20, 2017 | 0.07% | 0.16 | 0.48% | 1.34 | 0.20% | 0.68 | | | |
| Wednesday, June 21, 2017 | -0.01% | -0.03 | 0.12% | 0.35 | 0.02% | 0.05 | | | |
| Thursday, June 22, 2017 | -0.03% | -0.07 | -0.10% | -0.27 | 0.02% | 0.07 | | | |
| Friday, June 23, 2017 | -0.15% | -0.36 | -0.27% | -0.76 | -0.18% | -0.60 | | | |
| Monday, June 26, 2017 | 0.31% | 0.75 | 0.28% | 0.79 | 0.10% | 0.35 | 1 | | |
| Tuesday, June 27, 2017 | -0.26% | -0.65 | -0.58% | -1.65 | -0.22% | -0.75 | 1 | | |
| Wednesday, June 28, 2017 | 0.33% | 0.82 | 0.12% | 0.36 | 0.29% | 0.99 | 1 | | |

**Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, June 29, 2017 | 0.11% | 0.27 | -0.09% | -0.26 | 0.19% | 0.64 | 1 | | |
| Friday, June 30, 2017 | -0.13% | -0.34 | -0.22% | -0.64 | 0.10% | 0.33 | 1 | | |
| Monday, July 3, 2017 | 0.10% | 0.25 | 0.02% | 0.07 | 0.05% | 0.16 | | | 1 |
| Wednesday, July 5, 2017 | -0.07% | -0.18 | 0.11% | 0.33 | | | | | |
| Thursday, July 6, 2017 | -0.26% | -0.65 | -0.27% | -0.80 | -0.22% | -0.74 | 1 | | |
| Friday, July 7, 2017 | -0.09% | -0.24 | -0.19% | -0.57 | 0.00% | 0.01 | | | |
| Monday, July 10, 2017 | 0.51% | 1.32 | 0.33% | 0.98 | 0.36% | 1.22 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.35% | 0.91 | 0.14% | 0.40 | 0.33% | 1.11 | | | |
| Wednesday, July 12, 2017 | -0.10% | -0.26 | -0.25% | -0.75 | -0.30% | -1.04 | | | |
| Thursday, July 13, 2017 | -0.21% | -0.54 | -0.01% | -0.02 | -0.24% | -0.83 | | | |
| Friday, July 14, 2017 | 0.21% | 0.54 | -0.01% | -0.03 | 0.01% | 0.05 | | | |
| Monday, July 17, 2017 | 0.03% | 0.08 | -0.05% | -0.14 | 0.02% | 0.06 | | | |
| Tuesday, July 18, 2017 | -0.20% | -0.52 | -0.50% | -1.51 | -0.36% | -1.23 | 1 | | |
| Wednesday, July 19, 2017 | 0.06% | 0.16 | -0.12% | -0.35 | 0.02% | 0.07 | 1 | | |
| Thursday, July 20, 2017 | -0.05% | -0.12 | -0.28% | -0.83 | -0.17% | -0.59 | 1 | | 1 |
| Friday, July 21, 2017 | 0.30% | 0.79 | 0.18% | 0.54 | 0.36% | 1.21 | | | |
| Monday, July 24, 2017 | -0.32% | -0.84 | -0.26% | -0.77 | -0.34% | -1.14 | | | |
| Tuesday, July 25, 2017 | 0.23% | 0.61 | 0.15% | 0.45 | 0.28% | 0.97 | | | 1 |
| Wednesday, July 26, 2017 | 0.10% | 0.28 | -0.10% | -0.31 | -0.06% | -0.22 | | | |
| Thursday, July 27, 2017 | 0.32% | 0.85 | 0.15% | 0.46 | 0.32% | 1.10 | 1 | | 1 |
| Friday, July 28, 2017 | -0.09% | -0.24 | -0.25% | -0.77 | -0.17% | -0.58 | 1 | | |
| Monday, July 31, 2017 | 0.39% | 1.05 | 0.29% | 0.88 | 0.44% | 1.49 | 1 | | |
| Tuesday, August 1, 2017 | 0.06% | 0.17 | -0.01% | -0.04 | -0.05% | -0.16 | | | |
| Wednesday, August 2, 2017 | -0.31% | -0.84 | -0.24% | -0.75 | -0.37% | -1.26 | | | |
| Thursday, August 3, 2017 | 0.07% | 0.18 | 0.00% | -0.01 | 0.08% | 0.28 | | | |
| Friday, August 4, 2017 | 0.14% | 0.38 | 0.14% | 0.45 | 0.20% | 0.69 | 1 | | |
| Monday, August 7, 2017 | 0.31% | 0.85 | 0.13% | 0.41 | 0.25% | 0.85 | 1 | | 1 |
| Tuesday, August 8, 2017 | 0.25% | 0.67 | 0.14% | 0.43 | 0.21% | 0.73 | | | 1 |
| Wednesday, August 9, 2017 | -0.04% | -0.10 | -0.10% | -0.32 | 0.21% | 0.71 | | | |
| Thursday, August 10, 2017 | -0.24% | -0.66 | -0.12% | -0.38 | -0.16% | -0.54 | 1 | | |
| Friday, August 11, 2017 | 0.26% | 0.71 | 0.44% | 1.38 | 0.28% | 0.96 | 1 | | |
| Monday, August 14, 2017 | -0.11% | -0.29 | -0.20% | -0.63 | -0.27% | -0.93 | 1 | | 1 |
| Tuesday, August 15, 2017 | 0.04% | 0.12 | -0.06% | -0.19 | 0.07% | 0.22 | 1 | | 1 |
| Wednesday, August 16, 2017 | 0.40% | 1.10 | 0.28% | 0.89 | 0.31% | 1.07 | | | |

**Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, August 17, 2017 | -0.23% | -0.64 | -0.28% | -0.88 | -0.26% | -0.88 | | | |
| Friday, August 18, 2017 | 0.11% | 0.29 | 0.07% | 0.23 | 0.02% | 0.07 | | | |
| Monday, August 21, 2017 | -0.35% | -0.96 | -0.54% | -1.71 | -0.38% | -1.30 | 1 | | |
| Tuesday, August 22, 2017 | 0.12% | 0.33 | 0.10% | 0.32 | 0.07% | 0.23 | | | |
| Wednesday, August 23, 2017 | 0.08% | 0.21 | 0.31% | 0.97 | -0.01% | -0.04 | 1 | | |
| Thursday, August 24, 2017 | 0.48% | 1.32 | 0.25% | 0.80 | 0.43% | 1.48 | | | |
| Friday, August 25, 2017 | 0.17% | 0.45 | 0.16% | 0.49 | 0.13% | 0.43 | 1 | | |
| Monday, August 28, 2017 | 0.45% | 1.22 | 0.32% | 1.00 | 0.42% | 1.43 | 1 | | |
| Tuesday, August 29, 2017 | 0.49% | 1.33 | 0.64% | 2.00 * | 0.36% | 1.22 | | | |
| Wednesday, August 30, 2017 | 0.13% | 0.37 | -0.07% | -0.23 | 0.11% | 0.37 | | | |
| Thursday, August 31, 2017 | -0.07% | -0.19 | -0.08% | -0.25 | 0.07% | 0.24 | | | |
| Friday, September 1, 2017 | -0.25% | -0.69 | -0.26% | -0.82 | -0.23% | -0.79 | | | |
| Tuesday, September 5, 2017 | 0.31% | 0.88 | 0.12% | 0.37 | | | | 1 | |
| Wednesday, September 6, 2017 | -0.20% | -0.56 | -0.18% | -0.58 | -0.21% | -0.70 | 1 | | |
| Thursday, September 7, 2017 | 0.07% | 0.19 | -0.11% | -0.35 | 0.01% | 0.02 | 1 | | |
| Friday, September 8, 2017 | -0.08% | -0.22 | -0.10% | -0.33 | -0.11% | -0.38 | | | |
| Monday, September 11, 2017 | -0.11% | -0.30 | -0.01% | -0.04 | -0.06% | -0.19 | | | |
| Tuesday, September 12, 2017 | -0.73% | -2.06 * | -0.71% | -2.34 * | -0.62% | -2.11 * | | | 1 |
| Wednesday, September 13, 2017 | 0.67% | 1.90 | 0.64% | 2.09 * | 0.67% | 2.29 * | | | |
| Thursday, September 14, 2017 | -0.70% | -1.96 | -0.68% | -2.22 * | -0.84% | -2.85 * | 1 | | |
| Friday, September 15, 2017 | -0.11% | -0.31 | -0.11% | -0.34 | -0.16% | -0.54 | | | |
| Monday, September 18, 2017 | -0.02% | -0.05 | 0.01% | 0.03 | -0.06% | -0.20 | | | |
| Tuesday, September 19, 2017 | -0.45% | -1.27 | -0.40% | -1.33 | -0.44% | -1.49 | | | |
| Wednesday, September 20, 2017 | -0.37% | -1.07 | -0.15% | -0.48 | -0.34% | -1.16 | | | |
| Thursday, September 21, 2017 | -0.13% | -0.39 | 0.02% | 0.06 | -0.14% | -0.48 | | | |
| Friday, September 22, 2017 | 0.24% | 0.71 | 0.29% | 0.97 | 0.22% | 0.74 | 1 | | |
| Monday, September 25, 2017 | 0.20% | 0.59 | 0.17% | 0.58 | 0.22% | 0.75 | | | |
| Tuesday, September 26, 2017 | -0.14% | -0.41 | -0.15% | -0.49 | -0.20% | -0.68 | | | |
| Wednesday, September 27, 2017 | -0.20% | -0.57 | -0.02% | -0.08 | 0.01% | 0.05 | | | |
| Thursday, September 28, 2017 | 0.20% | 0.60 | 0.07% | 0.24 | 0.17% | 0.59 | | | 1 |
| Friday, September 29, 2017 | 0.38% | 1.11 | 0.21% | 0.73 | 0.26% | 0.89 | 1 | | |
| Monday, October 2, 2017 | 0.31% | 0.91 | 0.21% | 0.72 | | | | | |
| Tuesday, October 3, 2017 | 0.12% | 0.36 | 0.21% | 0.72 | -0.02% | -0.07 | | | |
| Wednesday, October 4, 2017 | 0.26% | 0.76 | 0.21% | 0.72 | 0.24% | 0.82 | | | 1 |

OE2-21

**Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, October 5, 2017 | 0.12% | 0.36 | 0.21% | 0.72 | 0.21% | 0.70 | 1 | | |
| Friday, October 6, 2017 | -0.02% | -0.07 | 0.21% | 0.72 | -0.01% | -0.02 | 1 | | |
| Tuesday, October 10, 2017 | -0.15% | -0.45 | 0.21% | 0.72 | | | | | |
| Wednesday, October 11, 2017 | -0.33% | -0.96 | -0.17% | -0.58 | -0.30% | -1.02 | | | |
| Thursday, October 12, 2017 | -0.18% | -0.51 | -0.18% | -0.62 | -0.24% | -0.83 | | | |
| Friday, October 13, 2017 | 0.55% | 1.60 | 0.75% | 2.56 * | 0.42% | 1.42 | | | |
| Monday, October 16, 2017 | -0.06% | -0.17 | -0.08% | -0.29 | -0.04% | -0.15 | | | |
| Tuesday, October 17, 2017 | -0.16% | -0.45 | -0.31% | -1.05 | -0.19% | -0.66 | 1 | | |
| Wednesday, October 18, 2017 | -0.07% | -0.21 | 0.02% | 0.08 | -0.04% | -0.14 | 1 | | |
| Thursday, October 19, 2017 | 0.03% | 0.09 | -0.06% | -0.20 | 0.03% | 0.11 | 1 | | 1 |
| Friday, October 20, 2017 | 0.09% | 0.27 | 0.09% | 0.30 | 0.15% | 0.52 | 1 | | |
| Monday, October 23, 2017 | -0.15% | -0.45 | -0.20% | -0.69 | -0.10% | -0.34 | | | 1 |
| Tuesday, October 24, 2017 | -0.04% | -0.12 | 0.03% | 0.12 | -0.03% | -0.12 | | | |
| Wednesday, October 25, 2017 | 0.02% | 0.06 | 0.05% | 0.16 | -0.04% | -0.13 | | | |
| Thursday, October 26, 2017 | 0.18% | 0.53 | 0.14% | 0.48 | 0.24% | 0.81 | 1 | | 1 |
| Friday, October 27, 2017 | 0.01% | 0.03 | -0.08% | -0.27 | -0.10% | -0.34 | | | |
| Monday, October 30, 2017 | -0.04% | -0.13 | -0.13% | -0.46 | -0.03% | -0.10 | | | 1 |
| Tuesday, October 31, 2017 | 0.00% | 0.01 | 0.08% | 0.26 | 0.05% | 0.17 | | | |
| Wednesday, November 1, 2017 | -0.08% | -0.24 | -0.10% | -0.34 | -0.05% | -0.18 | | | |
| Thursday, November 2, 2017 | 0.15% | 0.45 | 0.00% | -0.01 | 0.07% | 0.24 | | | |
| Friday, November 3, 2017 | 0.06% | 0.18 | 0.05% | 0.16 | 0.12% | 0.41 | | | |
| Monday, November 6, 2017 | -0.01% | -0.03 | -0.20% | -0.72 | -0.13% | -0.43 | | | 1 |
| Tuesday, November 7, 2017 | 0.00% | -0.01 | 0.05% | 0.19 | 0.06% | 0.21 | | | |
| Wednesday, November 8, 2017 | 0.15% | 0.45 | 0.14% | 0.50 | 0.04% | 0.12 | | | |
| Thursday, November 9, 2017 | -0.46% | -1.42 | -0.54% | -1.96 | -0.46% | -1.58 | | | |
| Friday, November 10, 2017 | 0.23% | 0.70 | 0.56% | 2.02 * | 0.42% | 1.44 | 1 | | |
| Monday, November 13, 2017 | -0.03% | -0.10 | 0.05% | 0.16 | -0.06% | -0.20 | | | |
| Tuesday, November 14, 2017 | -0.06% | -0.18 | -0.28% | -1.01 | -0.05% | -0.17 | | | |
| Wednesday, November 15, 2017 | 0.06% | 0.19 | 0.10% | 0.37 | 0.01% | 0.03 | | | 1 |
| Thursday, November 16, 2017 | -0.30% | -0.99 | -0.21% | -0.77 | -0.34% | -1.17 | | | |
| Friday, November 17, 2017 | -0.05% | -0.15 | -0.07% | -0.27 | -0.12% | -0.39 | | | 1 |
| Monday, November 20, 2017 | 0.24% | 0.79 | 0.23% | 0.86 | 0.19% | 0.66 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.11% | 0.36 | -0.10% | -0.35 | 0.08% | 0.27 | 1 | | 1 |
| Wednesday, November 22, 2017 | 0.05% | 0.15 | -0.10% | -0.38 | -0.07% | -0.23 | 1 | | |

OE2-22

**Overview Exhibit 2.2**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, November 24, 2017 | -0.17% | -0.58 | -0.27% | -0.98 | | | | | |
| Monday, November 27, 2017 | 0.24% | 0.81 | 0.04% | 0.15 | 0.18% | 0.61 | | | 1 |
| Tuesday, November 28, 2017 | 0.26% | 0.87 | -0.01% | -0.03 | 0.27% | 0.90 | 1 | | 1 |
| Wednesday, November 29, 2017 | -0.06% | -0.19 | 0.08% | 0.29 | 0.06% | 0.22 | | | |
| Thursday, November 30, 2017 | 0.01% | 0.04 | -0.06% | -0.23 | 0.14% | 0.49 | | | |
| Friday, December 1, 2017 | 0.14% | 0.46 | -0.02% | -0.08 | 0.03% | 0.12 | | | |
| Monday, December 4, 2017 | 0.08% | 0.26 | -0.02% | -0.07 | 0.01% | 0.04 | | | |
| Tuesday, December 5, 2017 | 0.21% | 0.72 | 0.10% | 0.36 | 0.09% | 0.31 | | | 1 |
| Wednesday, December 6, 2017 | -0.02% | -0.05 | 0.05% | 0.19 | -0.12% | -0.41 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.13% | -0.43 | 0.16% | 0.59 | 0.03% | 0.11 | 1 | | |
| Friday, December 8, 2017 | 0.00% | 0.00 | 0.06% | 0.23 | 0.02% | 0.05 | 1 | | 1 |
| Monday, December 11, 2017 | -0.10% | -0.34 | -0.06% | -0.24 | -0.06% | -0.22 | | | 1 |
| Tuesday, December 12, 2017 | -0.16% | -0.56 | 0.02% | 0.09 | -0.20% | -0.67 | | | |
| Wednesday, December 13, 2017 | -0.03% | -0.10 | -0.17% | -0.64 | -0.06% | -0.22 | | | |
| Thursday, December 14, 2017 | -0.01% | -0.04 | -0.06% | -0.22 | -0.01% | -0.02 | | | |
| Friday, December 15, 2017 | -0.38% | -1.33 | -0.43% | -1.70 | -0.43% | -1.48 | 1 | | |
| Monday, December 18, 2017 | 0.38% | 1.32 | 0.17% | 0.67 | 0.42% | 1.41 | | | |
| Tuesday, December 19, 2017 | 0.04% | 0.15 | 0.11% | 0.42 | 0.11% | 0.39 | 1 | | |
| Wednesday, December 20, 2017 | -0.13% | -0.46 | -0.04% | -0.14 | -0.12% | -0.41 | 1 | | |
| Thursday, December 21, 2017 | -0.10% | -0.37 | -0.11% | -0.42 | -0.16% | -0.56 | 1 | | |
| Friday, December 22, 2017 | 0.19% | 0.67 | 0.22% | 0.86 | 0.19% | 0.66 | 1 | | 1 |
| Tuesday, December 26, 2017 | -0.26% | -0.93 | -0.20% | -0.78 | | | 1 | | |
| Wednesday, December 27, 2017 | 0.04% | 0.14 | -0.06% | -0.23 | -0.08% | -0.29 | | | |
| Thursday, December 28, 2017 | 0.14% | 0.51 | 0.19% | 0.76 | 0.14% | 0.49 | | | |
| Friday, December 29, 2017 | 0.75% | 2.63 * | 0.69% | 2.77 * | 0.68% | 2.30 * | | | |
| Tuesday, January 2, 2018 | -0.76% | -2.64 * | -0.76% | -3.02 * | | | 1 | | 1 |
| Wednesday, January 3, 2018 | 0.23% | 0.79 | 0.16% | 0.62 | 0.18% | 0.62 | | | |
| Thursday, January 4, 2018 | -0.20% | -0.69 | -0.19% | -0.75 | -0.21% | -0.73 | | | |
| Friday, January 5, 2018 | 0.06% | 0.22 | -0.04% | -0.15 | 0.03% | 0.10 | | | |
| Monday, January 8, 2018 | 0.07% | 0.25 | 0.02% | 0.07 | 0.06% | 0.22 | | | |
| Tuesday, January 9, 2018 | -0.11% | -0.38 | -0.04% | -0.15 | -0.02% | -0.06 | 1 | | 1 |
| Wednesday, January 10, 2018 | 0.43% | 1.50 | 0.45% | 1.79 | 0.38% | 1.30 | | | |
| Thursday, January 11, 2018 | -0.12% | -0.41 | -0.02% | -0.10 | -0.15% | -0.52 | 1 | | |
| Friday, January 12, 2018 | -0.11% | -0.39 | -0.05% | -0.18 | -0.08% | -0.28 | | | |

**Overview Exhibit 2.2**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Tuesday, January 16, 2018 | 0.11% | 0.40 | 0.04% | 0.14 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | -0.04% | -0.16 | -0.07% | -0.29 | -0.02% | -0.08 | 1 | | |
| Thursday, January 18, 2018 | 0.01% | 0.04 | -0.01% | -0.06 | 0.04% | 0.12 | | | |
| Friday, January 19, 2018 | -0.13% | -0.46 | 0.01% | 0.03 | -0.11% | -0.39 | | | 1 |
| Monday, January 22, 2018 | -0.11% | -0.40 | -0.05% | -0.18 | -0.09% | -0.32 | | | |
| Tuesday, January 23, 2018 | 0.08% | 0.29 | 0.06% | 0.25 | 0.11% | 0.36 | | | |
| Wednesday, January 24, 2018 | 0.06% | 0.19 | 0.21% | 0.85 | -0.18% | -0.61 | | | |
| Thursday, January 25, 2018 | 0.11% | 0.40 | -0.10% | -0.41 | 0.06% | 0.20 | | | |
| Friday, January 26, 2018 | -0.03% | -0.12 | 0.00% | 0.00 | -0.03% | -0.11 | | | |
| Monday, January 29, 2018 | 0.22% | 0.76 | 0.12% | 0.48 | 0.17% | 0.58 | | | |
| Tuesday, January 30, 2018 | 0.07% | 0.23 | 0.00% | -0.01 | 0.03% | 0.10 | | | 1 |
| Wednesday, January 31, 2018 | 0.03% | 0.12 | 0.02% | 0.10 | 0.09% | 0.30 | | | |
| Thursday, February 1, 2018 | -0.12% | -0.44 | -0.21% | -0.86 | -0.14% | -0.48 | | | |
| Friday, February 2, 2018 | -0.26% | -0.94 | -0.19% | -0.78 | -0.21% | -0.72 | | | |
| Monday, February 5, 2018 | 0.14% | 0.49 | 0.16% | 0.66 | 0.01% | 0.02 | | | |
| Tuesday, February 6, 2018 | 0.20% | 0.72 | 0.23% | 0.93 | 0.10% | 0.35 | | | |
| Wednesday, February 7, 2018 | -0.54% | -1.89 | -0.36% | -1.46 | -0.38% | -1.28 | | | |
| Thursday, February 8, 2018 | -0.26% | -0.92 | 0.00% | -0.02 | -0.37% | -1.26 | | | |
| Friday, February 9, 2018 | -0.13% | -0.48 | 0.38% | 1.53 | -0.26% | -0.89 | | | |
| Monday, February 12, 2018 | 0.25% | 0.88 | 0.31% | 1.25 | 0.39% | 1.32 | 1 | | |
| Tuesday, February 13, 2018 | 0.10% | 0.36 | 0.12% | 0.47 | 0.11% | 0.37 | | | |
| Wednesday, February 14, 2018 | -0.42% | -1.49 | -0.11% | -0.46 | -0.54% | -1.82 | | | |
| Thursday, February 15, 2018 | 0.77% | 2.69 * | -0.10% | -0.40 | 0.79% | 2.69 * | | | |
| Friday, February 16, 2018 | -0.02% | -0.08 | -0.09% | -0.38 | 0.03% | 0.09 | 1 | | |
| Monday, February 19, 2018 | 0.03% | 0.10 | -0.09% | -0.37 | | | | | |
| Tuesday, February 20, 2018 | -0.37% | -1.28 | -0.09% | -0.37 | | | | | |
| Wednesday, February 21, 2018 | -0.03% | -0.10 | -0.09% | -0.37 | 0.00% | 0.00 | | | |
| Thursday, February 22, 2018 | 0.12% | 0.40 | -0.09% | -0.38 | 0.01% | 0.05 | | | |
| Friday, February 23, 2018 | 0.19% | 0.67 | 0.09% | 0.37 | 0.15% | 0.51 | | | |
| Monday, February 26, 2018 | -0.21% | -0.72 | -0.36% | -1.45 | -0.16% | -0.56 | | | |
| Tuesday, February 27, 2018 | 0.36% | 1.27 | 0.33% | 1.32 | 0.37% | 1.26 | | | |
| Wednesday, February 28, 2018 | -0.03% | -0.10 | -0.06% | -0.24 | 0.03% | 0.09 | 1 | | 1 |
| Thursday, March 1, 2018 | -0.31% | -1.08 | -0.19% | -0.75 | -0.36% | -1.24 | 1 | | 1 |
| Friday, March 2, 2018 | 0.08% | 0.27 | -0.14% | -0.55 | 0.00% | 0.00 | | | 1 |

OE2-24

**Overview Exhibit 2.2**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, March 5, 2018 | 0.28% | 1.00 | 0.38% | 1.54 | 0.36% | 1.23 | | | |
| Tuesday, March 6, 2018 | -0.31% | -1.08 | -0.25% | -1.00 | -0.34% | -1.16 | | | |
| Wednesday, March 7, 2018 | 0.10% | 0.35 | 0.16% | 0.64 | 0.13% | 0.44 | | | |
| Thursday, March 8, 2018 | -0.25% | -0.90 | -0.16% | -0.65 | -0.25% | -0.87 | | | |
| Friday, March 9, 2018 | 0.16% | 0.58 | 0.28% | 1.12 | 0.21% | 0.73 | | | |
| Monday, March 12, 2018 | 0.04% | 0.15 | 0.10% | 0.42 | 0.02% | 0.05 | | | |
| Tuesday, March 13, 2018 | -0.03% | -0.13 | -0.05% | -0.22 | -0.10% | -0.33 | | | |
| Wednesday, March 14, 2018 | 1.17% | 4.08 * | 1.09% | 4.41 * | 1.08% | 3.69 * | 1 | | 1 |
| Thursday, March 15, 2018 | -0.15% | -0.53 | -0.19% | -0.75 | -0.13% | -0.45 | | | |
| Friday, March 16, 2018 | 0.05% | 0.16 | 0.19% | 0.75 | 0.10% | 0.34 | | | |
| Monday, March 19, 2018 | 0.15% | 0.51 | 0.39% | 1.51 | 0.04% | 0.12 | | | |
| Tuesday, March 20, 2018 | -0.07% | -0.25 | 0.21% | 0.81 | 0.04% | 0.14 | | | |
| Wednesday, March 21, 2018 | -0.10% | -0.37 | -0.16% | -0.61 | -0.19% | -0.65 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | -0.09% | -0.32 | -0.09% | -0.36 | -0.18% | -0.62 | | | |
| Friday, March 23, 2018 | 0.08% | 0.28 | 0.50% | 1.93 | -0.01% | -0.02 | | | |
| Monday, March 26, 2018 | -0.41% | -1.42 | -0.44% | -1.70 | -0.37% | -1.27 | | | |
| Tuesday, March 27, 2018 | 0.11% | 0.40 | -0.14% | -0.52 | 0.06% | 0.19 | | | 1 |
| Wednesday, March 28, 2018 | 0.98% | 3.37 * | 1.02% | 3.94 * | 0.96% | 3.26 * | 1 | | 1 |
| Thursday, March 29, 2018 | -0.72% | -2.44 * | -0.94% | -3.51 * | -0.80% | -2.73 * | | | |
| Monday, April 2, 2018 | -0.11% | -0.37 | -0.21% | -0.77 | | | 1 | | |
| Tuesday, April 3, 2018 | -0.20% | -0.67 | -0.21% | -0.75 | -0.06% | -0.22 | | | 1 |
| Wednesday, April 4, 2018 | -0.15% | -0.52 | -0.12% | -0.43 | -0.12% | -0.42 | | | |
| Thursday, April 5, 2018 | 0.36% | 1.21 | -0.12% | -0.42 | 0.42% | 1.44 | | | |
| Friday, April 6, 2018 | -0.19% | -0.64 | -0.12% | -0.42 | -0.28% | -0.97 | | | |
| Monday, April 9, 2018 | 0.03% | 0.09 | -0.12% | -0.42 | 0.14% | 0.49 | | | |
| Tuesday, April 10, 2018 | -0.18% | -0.62 | -0.14% | -0.51 | -0.12% | -0.41 | | 1 | |
| Wednesday, April 11, 2018 | -0.13% | -0.42 | -0.19% | -0.69 | -0.26% | -0.89 | 1 | | |
| Thursday, April 12, 2018 | -0.18% | -0.62 | -0.07% | -0.26 | -0.03% | -0.10 | 1 | | 1 |
| Friday, April 13, 2018 | -0.09% | -0.31 | 0.03% | 0.10 | -0.05% | -0.17 | 1 | | |
| Monday, April 16, 2018 | -0.21% | -0.73 | -0.10% | -0.37 | -0.17% | -0.58 | 1 | | |
| Tuesday, April 17, 2018 | 0.03% | 0.09 | 0.13% | 0.49 | 0.00% | 0.01 | | | |
| Wednesday, April 18, 2018 | 0.09% | 0.33 | 0.13% | 0.47 | 0.07% | 0.22 | 1 | | |
| Thursday, April 19, 2018 | -0.07% | -0.26 | 0.05% | 0.19 | -0.04% | -0.14 | | | |
| Friday, April 20, 2018 | -0.02% | -0.09 | 0.12% | 0.46 | -0.01% | -0.04 | | | |

**Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, April 23, 2018 | 0.07% | 0.24 | 0.20% | 0.78 | 0.07% | 0.22 | 1 | | |
| Tuesday, April 24, 2018 | -0.03% | -0.11 | -0.10% | -0.40 | -0.04% | -0.12 | | | 1 |
| Wednesday, April 25, 2018 | 0.36% | 1.29 | 0.55% | 2.14 * | 0.37% | 1.27 | | | |
| Thursday, April 26, 2018 | -0.23% | -0.81 | -0.01% | -0.05 | -0.21% | -0.72 | 1 | | 1 |
| Friday, April 27, 2018 | -0.29% | -1.02 | -0.14% | -0.52 | -0.38% | -1.29 | | | |
| Monday, April 30, 2018 | -0.04% | -0.13 | -0.13% | -0.50 | 0.13% | 0.45 | | | |
| Tuesday, May 1, 2018 | -0.37% | -1.33 | -0.13% | -0.50 | -0.37% | -1.26 | | | |
| Wednesday, May 2, 2018 | -0.01% | -0.04 | -0.13% | -0.50 | 0.09% | 0.32 | | | 1 |
| Thursday, May 3, 2018 | 0.18% | 0.66 | 0.47% | 1.79 | 0.17% | 0.59 | | | |
| Friday, May 4, 2018 | -0.44% | -1.58 | -0.38% | -1.48 | -0.37% | -1.25 | | | |
| Monday, May 7, 2018 | 0.08% | 0.30 | 0.00% | -0.02 | 0.10% | 0.35 | | | |
| Tuesday, May 8, 2018 | -0.28% | -0.99 | -0.02% | -0.06 | -0.25% | -0.85 | | | |
| Wednesday, May 9, 2018 | 0.02% | 0.08 | 0.15% | 0.57 | 0.08% | 0.27 | | | |
| Thursday, May 10, 2018 | 0.27% | 0.97 | -0.16% | -0.61 | 0.18% | 0.61 | | | |
| Friday, May 11, 2018 | 0.25% | 0.91 | 0.10% | 0.40 | 0.36% | 1.21 | | | |
| Monday, May 14, 2018 | 0.27% | 0.96 | 0.19% | 0.75 | 0.26% | 0.89 | | | |
| Tuesday, May 15, 2018 | -0.55% | -1.98 * | -0.28% | -1.06 | -0.48% | -1.62 | 1 | | |
| Wednesday, May 16, 2018 | 0.35% | 1.24 | 0.34% | 1.32 | 0.35% | 1.18 | | | |
| Thursday, May 17, 2018 | 0.09% | 0.34 | 0.33% | 1.25 | 0.26% | 0.88 | 1 | | |
| Friday, May 18, 2018 | -0.34% | -1.28 | -0.13% | -0.50 | -0.31% | -1.06 | | | |
| Monday, May 21, 2018 | 0.15% | 0.58 | 0.19% | 0.77 | 0.11% | 0.36 | | | |
| Tuesday, May 22, 2018 | -0.10% | -0.39 | -0.32% | -1.28 | -0.22% | -0.74 | 1 | | |
| Wednesday, May 23, 2018 | 0.49% | 1.86 | 0.40% | 1.58 | 0.47% | 1.59 | | | |
| Thursday, May 24, 2018 | -0.40% | -1.50 | -0.51% | -2.02 * | -0.40% | -1.35 | | | |
| Friday, May 25, 2018 | 0.04% | 0.17 | -0.03% | -0.12 | 0.03% | 0.10 | | | |
| Tuesday, May 29, 2018 | 0.58% | 2.20 * | 0.49% | 1.93 | | | | | |
| Wednesday, May 30, 2018 | -0.15% | -0.55 | 0.02% | 0.09 | -0.04% | -0.14 | 1 | | |
| Thursday, May 31, 2018 | -0.32% | -1.22 | -0.19% | -0.73 | -0.33% | -1.12 | | | |
| Friday, June 1, 2018 | -0.21% | -0.81 | 0.00% | 0.00 | -0.08% | -0.26 | | | |
| Monday, June 4, 2018 | 0.34% | 1.28 | 0.41% | 1.63 | 0.28% | 0.94 | | | |
| Tuesday, June 5, 2018 | 0.11% | 0.42 | 0.23% | 0.90 | 0.26% | 0.90 | | | |
| Wednesday, June 6, 2018 | -0.15% | -0.55 | 0.05% | 0.21 | 0.03% | 0.09 | | | |
| Thursday, June 7, 2018 | -0.31% | -1.15 | -0.04% | -0.16 | -0.16% | -0.53 | | | |
| Friday, June 8, 2018 | 0.21% | 0.78 | 0.29% | 1.13 | -0.09% | -0.29 | | | |

**Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, June 11, 2018 | 0.12% | 0.45 | 0.29% | 1.16 | 0.17% | 0.57 | | | 1 |
| Tuesday, June 12, 2018 | -0.23% | -0.87 | -0.08% | -0.31 | -0.25% | -0.85 | 1 | | 1 |
| Wednesday, June 13, 2018 | 0.02% | 0.08 | 0.00% | 0.02 | 0.06% | 0.19 | | | |
| Thursday, June 14, 2018 | 0.10% | 0.39 | -0.01% | -0.04 | 0.22% | 0.74 | | | |
| Friday, June 15, 2018 | 0.27% | 1.02 | 0.14% | 0.54 | 0.10% | 0.35 | 1 | | 1 |
| Monday, June 18, 2018 | -0.10% | -0.39 | 0.13% | 0.52 | -0.04% | -0.14 | | | |
| Tuesday, June 19, 2018 | -0.45% | -1.69 | 0.13% | 0.52 | -0.61% | -2.07 * | | | |
| Wednesday, June 20, 2018 | 0.35% | 1.33 | 0.16% | 0.64 | 0.39% | 1.32 | | | 1 |
| Thursday, June 21, 2018 | 0.46% | 1.71 | 0.27% | 1.05 | 0.49% | 1.66 | | | |
| Friday, June 22, 2018 | 0.24% | 0.90 | -0.10% | -0.37 | 0.20% | 0.68 | 1 | | 1 |
| Monday, June 25, 2018 | 0.22% | 0.83 | 0.05% | 0.18 | 0.04% | 0.12 | | | 1 |
| Tuesday, June 26, 2018 | -0.28% | -1.03 | -0.40% | -1.58 | -0.27% | -0.92 | 1 | | 1 |
| Wednesday, June 27, 2018 | 0.11% | 0.41 | -0.07% | -0.26 | 0.08% | 0.28 | | | |
| Thursday, June 28, 2018 | 0.50% | 1.85 | 0.26% | 1.02 | 0.42% | 1.42 | | | 1 |
| Friday, June 29, 2018 | 0.15% | 0.55 | 0.03% | 0.14 | 0.13% | 0.44 | 1 | | 1 |
| Monday, July 2, 2018 | 0.31% | 1.15 | 0.33% | 1.29 | | | 1 | | 1 |
| Tuesday, July 3, 2018 | -0.29% | -1.06 | -0.44% | -1.75 | -0.40% | -1.36 | | | |
| Thursday, July 5, 2018 | 0.67% | 2.46 * | 0.55% | 2.14 * | | | | | |
| Friday, July 6, 2018 | -0.74% | -2.67 * | -0.86% | -3.33 * | -0.84% | -2.85 * | | | |
| Monday, July 9, 2018 | 0.15% | 0.54 | 0.05% | 0.19 | 0.21% | 0.73 | | | |
| Tuesday, July 10, 2018 | 0.35% | 1.26 | 0.37% | 1.43 | 0.33% | 1.11 | | | |
| Wednesday, July 11, 2018 | 0.01% | 0.04 | -0.15% | -0.58 | 0.00% | 0.00 | | | |
| Thursday, July 12, 2018 | -0.23% | -0.82 | -0.16% | -0.63 | -0.21% | -0.71 | | | |
| Friday, July 13, 2018 | -0.01% | -0.03 | -0.09% | -0.35 | -0.15% | -0.53 | | | |
| Monday, July 16, 2018 | -0.06% | -0.23 | -0.14% | -0.55 | -0.09% | -0.30 | 1 | | 1 |
| Tuesday, July 17, 2018 | -0.20% | -0.72 | -0.12% | -0.45 | -0.26% | -0.90 | | | |
| Wednesday, July 18, 2018 | -0.19% | -0.71 | -0.20% | -0.77 | -0.12% | -0.41 | 1 | | |
| Thursday, July 19, 2018 | -0.12% | -0.43 | -0.09% | -0.36 | -0.25% | -0.84 | | | |
| Friday, July 20, 2018 | 0.26% | 0.94 | 0.29% | 1.09 | 0.17% | 0.58 | | | |
| Monday, July 23, 2018 | 0.00% | -0.01 | -0.08% | -0.32 | -0.08% | -0.26 | | 1 | |
| Tuesday, July 24, 2018 | 0.22% | 0.82 | 0.22% | 0.84 | 0.12% | 0.42 | 1 | | 1 |
| Wednesday, July 25, 2018 | 0.00% | -0.01 | -0.03% | -0.12 | -0.11% | -0.39 | | | |
| Thursday, July 26, 2018 | 0.08% | 0.31 | -0.08% | -0.30 | 0.09% | 0.29 | 1 | | 1 |
| Friday, July 27, 2018 | -0.10% | -0.36 | -0.05% | -0.18 | -0.15% | -0.51 | | | |

OE2-27

**Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, July 30, 2018 | 0.05% | 0.19 | 0.18% | 0.68 | 0.02% | 0.08 | | | |
| Tuesday, July 31, 2018 | -0.37% | -1.36 | -0.18% | -0.67 | -0.26% | -0.90 | | | 1 |
| Wednesday, August 1, 2018 | -0.06% | -0.21 | 0.10% | 0.38 | -0.11% | -0.38 | | | |
| Thursday, August 2, 2018 | -0.05% | -0.20 | 0.03% | 0.11 | -0.06% | -0.19 | | | |
| Friday, August 3, 2018 | 0.01% | 0.04 | 0.03% | 0.13 | -0.08% | -0.28 | | | |
| Monday, August 6, 2018 | -0.07% | -0.26 | 0.00% | 0.02 | 0.02% | 0.07 | | | |
| Tuesday, August 7, 2018 | -0.16% | -0.58 | -0.23% | -0.91 | -0.29% | -1.00 | | | |
| Wednesday, August 8, 2018 | -0.03% | -0.13 | 0.05% | 0.18 | 0.04% | 0.14 | | | |
| Thursday, August 9, 2018 | -0.23% | -0.84 | -0.12% | -0.47 | -0.20% | -0.68 | 1 | | |
| Friday, August 10, 2018 | -0.44% | -1.62 | -0.12% | -0.48 | -0.14% | -0.49 | | | |
| Monday, August 13, 2018 | -0.05% | -0.17 | 0.11% | 0.42 | -0.09% | -0.32 | 1 | | |
| Tuesday, August 14, 2018 | -0.05% | -0.18 | -0.24% | -0.93 | -0.20% | -0.68 | | | |
| Wednesday, August 15, 2018 | -0.11% | -0.39 | 0.04% | 0.16 | 0.07% | 0.24 | 1 | | |
| Thursday, August 16, 2018 | -0.09% | -0.35 | -0.29% | -1.13 | -0.23% | -0.77 | | | |
| Friday, August 17, 2018 | -0.09% | -0.35 | -0.16% | -0.61 | -0.03% | -0.11 | | | |
| Monday, August 20, 2018 | -0.15% | -0.55 | -0.10% | -0.40 | -0.03% | -0.11 | | | |
| Tuesday, August 21, 2018 | 0.22% | 0.81 | 0.14% | 0.55 | 0.35% | 1.18 | | | |
| Wednesday, August 22, 2018 | 0.02% | 0.08 | 0.05% | 0.19 | -0.08% | -0.27 | | | |
| Thursday, August 23, 2018 | -0.05% | -0.18 | -0.07% | -0.27 | 0.02% | 0.06 | | | |
| Friday, August 24, 2018 | -0.17% | -0.64 | -0.14% | -0.55 | -0.21% | -0.72 | | | |
| Monday, August 27, 2018 | 0.34% | 1.28 | 0.28% | 1.11 | 0.19% | 0.66 | | | |
| Tuesday, August 28, 2018 | 0.07% | 0.27 | 0.00% | 0.01 | 0.09% | 0.32 | | | |
| Wednesday, August 29, 2018 | 0.19% | 0.71 | 0.22% | 0.86 | 0.12% | 0.41 | | | |
| Thursday, August 30, 2018 | -0.17% | -0.65 | -0.06% | -0.24 | -0.03% | -0.09 | | | |
| Friday, August 31, 2018 | -0.18% | -0.68 | -0.04% | -0.15 | -0.22% | -0.75 | | | |
| Tuesday, September 4, 2018 | 0.13% | 0.50 | 0.22% | 0.88 | | | | | |
| Wednesday, September 5, 2018 | -0.16% | -0.61 | -0.17% | -0.69 | -0.14% | -0.47 | | | |
| Thursday, September 6, 2018 | -0.22% | -0.84 | -0.22% | -0.88 | -0.37% | -1.25 | | | |
| Friday, September 7, 2018 | 0.66% | 2.47 * | 0.45% | 1.81 | 0.50% | 1.70 | 1 | | 1 |
| Monday, September 10, 2018 | -0.12% | -0.45 | -0.11% | -0.44 | -0.14% | -0.46 | | | |
| Tuesday, September 11, 2018 | 0.07% | 0.27 | 0.06% | 0.24 | 0.11% | 0.39 | | | |
| Wednesday, September 12, 2018 | -0.07% | -0.25 | -0.06% | -0.25 | -0.07% | -0.25 | | | |
| Thursday, September 13, 2018 | -0.07% | -0.25 | -0.18% | -0.70 | -0.02% | -0.08 | | | |
| Friday, September 14, 2018 | 0.05% | 0.21 | -0.06% | -0.25 | -0.12% | -0.42 | | | |

**Overview Exhibit 2.2**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, September 17, 2018 | 0.14% | 0.56 | 0.16% | 0.69 | 0.05% | 0.16 | | | 1 |
| Tuesday, September 18, 2018 | -0.10% | -0.40 | -0.12% | -0.49 | -0.15% | -0.52 | | | 1 |
| Wednesday, September 19, 2018 | 0.18% | 0.69 | 0.20% | 0.82 | 0.17% | 0.56 | | | |
| Thursday, September 20, 2018 | -0.10% | -0.40 | -0.11% | -0.46 | -0.11% | -0.37 | | | |
| Friday, September 21, 2018 | 0.34% | 1.31 | 0.31% | 1.31 | 0.26% | 0.90 | | | |
| Monday, September 24, 2018 | -0.08% | -0.29 | 0.31% | 1.29 | 0.02% | 0.07 | | | |
| Tuesday, September 25, 2018 | -0.15% | -0.61 | 0.31% | 1.29 | -0.21% | -0.71 | | | 1 |
| Wednesday, September 26, 2018 | 0.14% | 0.56 | 0.14% | 0.57 | 0.05% | 0.17 | | | |
| Thursday, September 27, 2018 | 0.15% | 0.60 | 0.02% | 0.07 | 0.05% | 0.17 | | | |
| Friday, September 28, 2018 | -0.15% | -0.60 | -0.10% | -0.42 | -0.07% | -0.24 | | | |
| Monday, October 1, 2018 | 0.12% | 0.47 | -0.10% | -0.41 | | | | | |
| Tuesday, October 2, 2018 | 0.12% | 0.47 | -0.10% | -0.40 | -0.10% | -0.33 | | | |
| Wednesday, October 3, 2018 | 0.23% | 0.90 | -0.10% | -0.40 | -0.01% | -0.03 | | | |
| Thursday, October 4, 2018 | -0.05% | -0.19 | -0.10% | -0.40 | 0.08% | 0.27 | | | |
| Friday, October 5, 2018 | -0.28% | -1.11 | -0.10% | -0.40 | -0.30% | -1.00 | | | |
| Monday, October 8, 2018 | 0.13% | 0.50 | -0.10% | -0.40 | 0.02% | 0.05 | | | |
| Tuesday, October 9, 2018 | 0.13% | 0.52 | -0.10% | -0.40 | 0.05% | 0.19 | | | |
| Wednesday, October 10, 2018 | -0.04% | -0.15 | -0.05% | -0.21 | 0.13% | 0.45 | | | |
| Thursday, October 11, 2018 | -0.43% | -1.67 | -0.37% | -1.53 | -0.40% | -1.36 | 1 | | |
| Friday, October 12, 2018 | 0.31% | 1.21 | 0.26% | 1.07 | 0.28% | 0.96 | | | 1 |
| Monday, October 15, 2018 | -0.01% | -0.04 | -0.05% | -0.21 | -0.22% | -0.75 | 1 | | |
| Tuesday, October 16, 2018 | 0.05% | 0.21 | -0.04% | -0.18 | -0.09% | -0.32 | | | |
| Wednesday, October 17, 2018 | 0.30% | 1.17 | 0.19% | 0.82 | 0.21% | 0.71 | 1 | | 1 |
| Thursday, October 18, 2018 | -0.30% | -1.19 | -0.09% | -0.38 | -0.13% | -0.43 | 1 | | |
| Friday, October 19, 2018 | 0.30% | 1.19 | 0.29% | 1.23 | 0.21% | 0.72 | | | |
| Monday, October 22, 2018 | -0.06% | -0.22 | 0.11% | 0.46 | -0.13% | -0.46 | | | |
| Tuesday, October 23, 2018 | -0.05% | -0.19 | 0.15% | 0.63 | 0.09% | 0.31 | | | |
| Wednesday, October 24, 2018 | -0.26% | -1.00 | -0.10% | -0.42 | -0.17% | -0.59 | | | |
| Thursday, October 25, 2018 | 0.13% | 0.50 | 0.06% | 0.24 | 0.04% | 0.14 | 1 | | 1 |
| Friday, October 26, 2018 | -0.26% | -1.00 | 0.07% | 0.29 | -0.26% | -0.88 | | | 1 |
| Monday, October 29, 2018 | 0.00% | 0.02 | 0.26% | 1.08 | 0.11% | 0.37 | | | |
| Tuesday, October 30, 2018 | 0.10% | 0.41 | 0.27% | 1.12 | -0.06% | -0.19 | | | 1 |
| Wednesday, October 31, 2018 | 0.10% | 0.40 | 0.08% | 0.33 | 0.10% | 0.34 | | | 1 |
| Thursday, November 1, 2018 | 0.08% | 0.33 | 0.16% | 0.68 | 0.06% | 0.21 | | | |

**Overview Exhibit 2.2**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, November 2, 2018 | 0.25% | 0.98 | -0.04% | -0.18 | 0.02% | 0.06 | | | |
| Monday, November 5, 2018 | 0.17% | 0.68 | 0.21% | 0.86 | 0.17% | 0.59 | | | |
| Tuesday, November 6, 2018 | -0.09% | -0.35 | -0.20% | -0.85 | -0.10% | -0.35 | | | |
| Wednesday, November 7, 2018 | -0.01% | -0.02 | -0.09% | -0.38 | -0.11% | -0.38 | | | |
| Thursday, November 8, 2018 | 0.13% | 0.50 | 0.13% | 0.54 | 0.07% | 0.24 | | | |
| Friday, November 9, 2018 | 1.24% | 4.67 * | 1.50% | 6.36 * | 1.37% | 4.66 * | 1 | | 1 |
| Monday, November 12, 2018 | -0.46% | -1.71 | 1.44% | 5.68 * | -0.49% | -1.67 | 1 | | 1 |
| Tuesday, November 13, 2018 | -0.16% | -0.62 | 1.44% | 5.67 * | 0.17% | 0.59 | | | |
| Wednesday, November 14, 2018 | 0.28% | 1.04 | 0.34% | 1.35 | 0.26% | 0.90 | | | |
| Thursday, November 15, 2018 | -0.34% | -1.28 | -0.32% | -1.24 | -0.23% | -0.78 | | | |
| Friday, November 16, 2018 | -0.13% | -0.47 | -0.04% | -0.17 | -0.12% | -0.41 | | | |
| Monday, November 19, 2018 | -0.27% | -1.02 | -0.23% | -0.88 | -0.30% | -1.03 | | | |
| Tuesday, November 20, 2018 | 0.28% | 1.03 | 0.41% | 1.60 | 0.16% | 0.54 | | | |
| Wednesday, November 21, 2018 | 0.33% | 1.21 | 0.22% | 0.87 | 0.24% | 0.83 | | | |
| Thursday, November 22, 2018 | -0.07% | -0.27 | 0.22% | 0.84 | | | | | |
| Friday, November 23, 2018 | 0.64% | 2.34 * | 0.22% | 0.84 | | | | | |
| Monday, November 26, 2018 | -0.75% | -2.71 * | -0.76% | -2.93 * | -0.65% | -2.20 * | | | |
| Tuesday, November 27, 2018 | 0.08% | 0.28 | 0.17% | 0.65 | -0.08% | -0.27 | 1 | | 1 |
| Wednesday, November 28, 2018 | 0.54% | 1.96 | 0.49% | 1.86 | 0.45% | 1.55 | | | |
| Thursday, November 29, 2018 | 0.17% | 0.62 | 0.00% | 0.02 | 0.05% | 0.16 | | | |
| Friday, November 30, 2018 | -0.35% | -1.25 | -0.40% | -1.52 | -0.22% | -0.76 | | | |
| Monday, December 3, 2018 | 0.19% | 0.67 | -0.17% | -0.62 | 0.09% | 0.29 | | | |
| Tuesday, December 4, 2018 | 0.03% | 0.11 | 0.09% | 0.35 | 0.01% | 0.04 | 1 | | 1 |
| Wednesday, December 5, 2018 | -0.30% | -1.08 | 0.09% | 0.33 | | | | | |
| Thursday, December 6, 2018 | -0.01% | -0.05 | 0.09% | 0.33 | | | 1 | | 1 |
| Friday, December 7, 2018 | 0.07% | 0.25 | 0.08% | 0.29 | 0.05% | 0.18 | | | |
| Monday, December 10, 2018 | 0.09% | 0.32 | -0.06% | -0.22 | 0.15% | 0.51 | 1 | | |
| Tuesday, December 11, 2018 | 0.09% | 0.31 | -0.14% | -0.51 | -0.14% | -0.47 | 1 | | 1 |
| Wednesday, December 12, 2018 | -0.08% | -0.28 | -0.44% | -1.66 | -0.29% | -0.97 | 1 | | 1 |
| Thursday, December 13, 2018 | 0.18% | 0.64 | 0.25% | 0.92 | 0.22% | 0.76 | | | |
| Friday, December 14, 2018 | -0.16% | -0.59 | -0.14% | -0.54 | -0.09% | -0.31 | | | |
| Monday, December 17, 2018 | -0.07% | -0.25 | -0.09% | -0.35 | 0.04% | 0.14 | | | |
| Tuesday, December 18, 2018 | -0.29% | -1.04 | -0.22% | -0.83 | -0.09% | -0.32 | | | |
| Wednesday, December 19, 2018 | -0.05% | -0.20 | 0.01% | 0.05 | 0.08% | 0.26 | | | |

OE2-30

**Overview Exhibit 2.2**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, December 20, 2018 | 0.34% | 1.22 | 0.24% | 0.90 | 0.53% | 1.79 | | | |
| Friday, December 21, 2018 | -0.51% | -1.81 | -0.48% | -1.78 | -0.37% | -1.24 | | | |
| Monday, December 24, 2018 | 0.20% | 0.70 | 0.29% | 1.10 | 0.31% | 1.06 | | | |
| Wednesday, December 26, 2018 | -0.39% | -1.38 | -0.46% | -1.70 | | | | | |
| Thursday, December 27, 2018 | -0.11% | -0.40 | 0.06% | 0.21 | -0.14% | -0.47 | | | |
| Friday, December 28, 2018 | 0.43% | 1.57 | 0.44% | 1.64 | 0.22% | 0.74 | 1 | | 1 |
| Monday, December 31, 2018 | 0.27% | 1.00 | 0.42% | 1.59 | 0.39% | 1.34 | | | |
| Wednesday, January 2, 2019 | -0.67% | -2.42 * | 0.43% | 1.61 | | | | | |
| Thursday, January 3, 2019 | -0.36% | -1.28 | -0.22% | -0.82 | -0.29% | -0.98 | | | |
| Friday, January 4, 2019 | 0.37% | 1.34 | -0.07% | -0.27 | -0.26% | -0.89 | 1 | | |
| Monday, January 7, 2019 | 0.46% | 1.63 | 0.24% | 0.89 | 0.13% | 0.43 | | | |
| Tuesday, January 8, 2019 | 0.56% | 2.00 * | 0.40% | 1.52 | 0.25% | 0.83 | | | |
| Wednesday, January 9, 2019 | -0.45% | -1.58 | -0.37% | -1.40 | -0.63% | -2.14 * | | | |
| Thursday, January 10, 2019 | -0.11% | -0.40 | 0.09% | 0.35 | -0.02% | -0.08 | | | |
| Friday, January 11, 2019 | -0.33% | -1.15 | -0.17% | -0.63 | -0.23% | -0.78 | 1 | | |
| Monday, January 14, 2019 | -0.02% | -0.06 | -0.08% | -0.32 | -0.07% | -0.22 | | | |
| Tuesday, January 15, 2019 | 0.00% | 0.00 | -0.02% | -0.08 | -0.03% | -0.09 | 1 | | |
| Wednesday, January 16, 2019 | 0.12% | 0.43 | 0.06% | 0.23 | -0.01% | -0.02 | 1 | | |
| Thursday, January 17, 2019 | 0.09% | 0.30 | -0.08% | -0.31 | 0.05% | 0.18 | | | |
| Friday, January 18, 2019 | 0.01% | 0.04 | -0.21% | -0.77 | -0.09% | -0.32 | | | |
| Monday, January 21, 2019 | -0.19% | -0.67 | -0.20% | -0.74 | | | | | |
| Tuesday, January 22, 2019 | 0.13% | 0.45 | -0.20% | -0.74 | | | | | |
| Wednesday, January 23, 2019 | -0.10% | -0.34 | -0.10% | -0.38 | -0.22% | -0.73 | | | |
| Thursday, January 24, 2019 | 0.15% | 0.53 | 0.13% | 0.49 | 0.15% | 0.51 | | | 1 |
| Friday, January 25, 2019 | -1.68% | -5.55 * | -1.65% | -6.13 * | 0.00% | 0.00 | 1 | | 1 |
| Monday, January 28, 2019 | -2.51% | -7.34 * | -2.33% | -8.00 * | 0.00% | 0.00 | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | 0.63% | 1.82 | 0.81% | 2.47 * | 0.50% | 1.69 | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 1.09% | 3.12 * | 1.52% | 4.54 * | 1.06% | 3.60 * | 1 | | 1 |
| Thursday, January 31, 2019 | 0.43% | 1.24 | 0.33% | 0.95 | 0.33% | 1.11 | 1 | | 1 |
| Friday, February 1, 2019 | 0.42% | 1.20 | 0.39% | 1.13 | 0.42% | 1.42 | 1 | | 1 |
| Monday, February 4, 2019 | -0.24% | -0.69 | 0.37% | 1.06 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | 0.07% | 0.20 | 0.36% | 1.04 | -0.04% | -0.14 | 1 | | 1 |
| Wednesday, February 6, 2019 | -0.63% | -1.79 | 0.36% | 1.03 | 0.00% | 0.00 | 1 | | |

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, October 27, 2016 | 0.83% | 1.50 | 1.19% | 2.63 * | 1.03% | 2.92 * | 1 | | 1 |
| Friday, October 28, 2016 | -0.09% | -0.16 | 0.02% | 0.04 | 0.08% | 0.23 | | | |
| Monday, October 31, 2016 | 0.14% | 0.25 | -0.33% | -0.70 | 0.46% | 1.31 | | | 1 |
| Tuesday, November 1, 2016 | 0.36% | 0.66 | 0.10% | 0.21 | 0.67% | 1.91 | | | 1 |
| Wednesday, November 2, 2016 | -0.25% | -0.47 | -0.34% | -0.73 | -0.22% | -0.63 | | | |
| Thursday, November 3, 2016 | -0.06% | -0.11 | -0.43% | -0.93 | -0.09% | -0.26 | | | |
| Friday, November 4, 2016 | 0.02% | 0.04 | -0.10% | -0.22 | 0.03% | 0.10 | | 1 | 1 |
| Monday, November 7, 2016 | 0.27% | 0.51 | -0.81% | -1.78 | -0.24% | -0.68 | 1 | | |
| Tuesday, November 8, 2016 | 0.16% | 0.31 | -0.17% | -0.36 | 0.16% | 0.47 | | | |
| Wednesday, November 9, 2016 | -0.27% | -0.52 | 0.95% | 2.09 * | -0.01% | -0.04 | | | |
| Thursday, November 10, 2016 | -0.93% | -1.75 | -0.18% | -0.39 | -0.43% | -1.24 | | | |
| Monday, November 14, 2016 | -0.46% | -0.87 | 0.08% | 0.18 | | | | | |
| Tuesday, November 15, 2016 | 0.15% | 0.29 | -0.59% | -1.31 | -0.02% | -0.05 | | | 1 |
| Wednesday, November 16, 2016 | 0.09% | 0.17 | 0.61% | 1.35 | -0.03% | -0.09 | 1 | | |
| Thursday, November 17, 2016 | 0.59% | 1.12 | 0.53% | 1.17 | 0.44% | 1.24 | | | |
| Friday, November 18, 2016 | -0.25% | -0.48 | -0.02% | -0.05 | -0.46% | -1.30 | | | 1 |
| Monday, November 21, 2016 | -0.18% | -0.35 | -0.29% | -0.65 | -0.40% | -1.14 | | | |
| Tuesday, November 22, 2016 | -0.45% | -0.86 | -0.48% | -1.08 | -0.66% | -1.87 | | | |
| Wednesday, November 23, 2016 | -0.71% | -1.36 | -0.82% | -1.84 | -0.72% | -2.06 * | | | |
| Friday, November 25, 2016 | 0.18% | 0.35 | -0.10% | -0.21 | | | 1 | | |
| Monday, November 28, 2016 | 0.19% | 0.36 | 0.08% | 0.17 | -0.01% | -0.03 | | | |
| Tuesday, November 29, 2016 | 0.08% | 0.16 | -0.10% | -0.23 | 0.18% | 0.51 | 1 | | 1 |
| Wednesday, November 30, 2016 | 0.61% | 1.19 | 0.62% | 1.38 | 0.53% | 1.52 | | | |
| Thursday, December 1, 2016 | -0.22% | -0.43 | -0.37% | -0.83 | 0.04% | 0.11 | | | |
| Friday, December 2, 2016 | 0.22% | 0.43 | 0.01% | 0.02 | -0.03% | -0.09 | | | |
| Monday, December 5, 2016 | 0.00% | 0.00 | -0.50% | -1.13 | -0.27% | -0.77 | | | |
| Tuesday, December 6, 2016 | 0.63% | 1.23 | 0.52% | 1.17 | 0.50% | 1.42 | 1 | | |
| Wednesday, December 7, 2016 | -0.34% | -0.66 | -0.65% | -1.47 | -0.55% | -1.56 | | | 1 |
| Thursday, December 8, 2016 | 0.24% | 0.48 | 0.31% | 0.70 | 0.27% | 0.77 | | | |
| Friday, December 9, 2016 | -0.66% | -1.29 | -0.79% | -1.77 | -0.70% | -1.99 * | 1 | | |
| Monday, December 12, 2016 | 0.03% | 0.07 | -0.01% | -0.03 | 0.04% | 0.10 | 1 | | 1 |
| Tuesday, December 13, 2016 | 0.49% | 0.98 | 0.34% | 0.77 | 0.41% | 1.16 | | | |
| Wednesday, December 14, 2016 | 0.15% | 0.29 | -0.09% | -0.20 | 0.14% | 0.39 | | | |
| Thursday, December 15, 2016 | -0.07% | -0.14 | -0.49% | -1.11 | 0.06% | 0.16 | | | |

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, December 16, 2016 | 0.05% | 0.10 | -0.25% | -0.55 | 0.18% | 0.51 | 1 | | 1 |
| Monday, December 19, 2016 | -0.15% | -0.31 | -0.39% | -0.89 | -0.26% | -0.73 | 1 | | 1 |
| Tuesday, December 20, 2016 | -0.30% | -0.60 | -0.54% | -1.22 | -0.39% | -1.12 | | | 1 |
| Wednesday, December 21, 2016 | -0.41% | -0.84 | -0.78% | -1.75 | -0.59% | -1.69 | 1 | | |
| Thursday, December 22, 2016 | -0.38% | -0.78 | -0.29% | -0.66 | -0.51% | -1.45 | | | 1 |
| Friday, December 23, 2016 | 0.02% | 0.04 | 0.02% | 0.04 | -0.08% | -0.22 | | | |
| Tuesday, December 27, 2016 | 0.08% | 0.17 | 0.15% | 0.33 | | | | | |
| Wednesday, December 28, 2016 | -0.27% | -0.55 | -0.22% | -0.50 | -0.28% | -0.79 | | | |
| Thursday, December 29, 2016 | 0.04% | 0.08 | -0.07% | -0.17 | -0.08% | -0.24 | | | |
| Friday, December 30, 2016 | 0.13% | 0.26 | 0.08% | 0.18 | 0.08% | 0.24 | | | |
| Tuesday, January 3, 2017 | -0.57% | -1.19 | -0.63% | -1.45 | | | | | |
| Wednesday, January 4, 2017 | 0.14% | 0.30 | 0.31% | 0.70 | -0.21% | -0.59 | | | |
| Thursday, January 5, 2017 | 0.46% | 0.96 | 0.38% | 0.88 | 0.32% | 0.90 | 1 | | |
| Friday, January 6, 2017 | 0.53% | 1.11 | 0.57% | 1.31 | 0.66% | 1.88 | | | |
| Monday, January 9, 2017 | 0.02% | 0.04 | -0.05% | -0.11 | -0.02% | -0.06 | | | |
| Tuesday, January 10, 2017 | -0.14% | -0.29 | 0.04% | 0.09 | -0.15% | -0.44 | 1 | | |
| Wednesday, January 11, 2017 | -0.68% | -1.42 | -0.18% | -0.41 | -0.57% | -1.61 | | | |
| Thursday, January 12, 2017 | 0.75% | 1.55 | 0.27% | 0.62 | 0.65% | 1.84 | | | |
| Friday, January 13, 2017 | 0.23% | 0.47 | 0.04% | 0.10 | 0.24% | 0.69 | | | |
| Tuesday, January 17, 2017 | 0.29% | 0.62 | -0.23% | -0.53 | | | 1 | | |
| Wednesday, January 18, 2017 | -0.37% | -0.77 | -0.40% | -0.95 | -0.28% | -0.80 | | | 1 |
| Thursday, January 19, 2017 | -0.79% | -1.64 | -0.44% | -1.05 | -0.81% | -2.29 * | 1 | | 1 |
| Friday, January 20, 2017 | 0.17% | 0.35 | -0.18% | -0.44 | 0.07% | 0.19 | | | 1 |
| Monday, January 23, 2017 | 0.64% | 1.33 | 0.38% | 0.91 | 0.55% | 1.57 | | | 1 |
| Tuesday, January 24, 2017 | -0.05% | -0.10 | -0.07% | -0.18 | -0.08% | -0.23 | | | |
| Wednesday, January 25, 2017 | 0.19% | 0.39 | 0.24% | 0.56 | 0.25% | 0.70 | | | 1 |
| Thursday, January 26, 2017 | 0.24% | 0.51 | -0.09% | -0.23 | 0.17% | 0.49 | | | 1 |
| Friday, January 27, 2017 | 0.30% | 0.63 | -0.09% | -0.22 | 0.23% | 0.64 | | | |
| Monday, January 30, 2017 | 0.15% | 0.32 | -0.09% | -0.22 | 0.14% | 0.40 | | | |
| Tuesday, January 31, 2017 | 0.25% | 0.53 | -0.09% | -0.22 | 0.56% | 1.60 | | | |
| Wednesday, February 1, 2017 | 0.20% | 0.43 | -0.09% | -0.22 | 0.07% | 0.21 | | | |
| Thursday, February 2, 2017 | 0.37% | 0.80 | -0.09% | -0.22 | 0.26% | 0.73 | | | |
| Friday, February 3, 2017 | 0.15% | 0.32 | -0.09% | -0.22 | 0.07% | 0.21 | | | |
| Monday, February 6, 2017 | -1.05% | -2.21 * | -1.20% | -2.89 * | -1.13% | -3.22 * | 1 | | 1 |

OE2-33

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Tuesday, February 7, 2017 | 0.24% | 0.50 | 0.22% | 0.51 | 0.31% | 0.88 | 1 | | 1 |
| Wednesday, February 8, 2017 | 0.37% | 0.79 | 0.19% | 0.45 | 0.26% | 0.74 | | | |
| Thursday, February 9, 2017 | 0.11% | 0.23 | -0.15% | -0.35 | 0.16% | 0.46 | | | |
| Friday, February 10, 2017 | 0.18% | 0.38 | -0.03% | -0.08 | 0.10% | 0.29 | | | |
| Monday, February 13, 2017 | 0.65% | 1.39 | 0.23% | 0.55 | 0.57% | 1.62 | | | |
| Tuesday, February 14, 2017 | -0.01% | -0.02 | -0.14% | -0.33 | -0.20% | -0.58 | | | |
| Wednesday, February 15, 2017 | -0.51% | -1.09 | -0.38% | -0.89 | -0.65% | -1.84 | | | |
| Thursday, February 16, 2017 | 0.43% | 0.92 | 0.27% | 0.65 | 0.56% | 1.59 | 1 | | |
| Friday, February 17, 2017 | -0.08% | -0.17 | -0.18% | -0.43 | -0.08% | -0.22 | | | |
| Tuesday, February 21, 2017 | 0.67% | 1.43 | 0.35% | 0.85 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 0.63% | 1.35 | 0.40% | 0.95 | 0.52% | 1.47 | | | |
| Thursday, February 23, 2017 | 0.32% | 0.68 | 0.09% | 0.21 | 0.36% | 1.02 | 1 | | 1 |
| Friday, February 24, 2017 | -0.50% | -1.08 | -0.63% | -1.52 | -0.33% | -0.94 | 1 | | 1 |
| Monday, February 27, 2017 | 0.12% | 0.27 | 0.01% | 0.03 | 0.09% | 0.24 | | | |
| Tuesday, February 28, 2017 | -0.39% | -0.84 | -0.35% | -0.86 | -0.28% | -0.80 | | | |
| Wednesday, March 1, 2017 | -0.66% | -1.41 | -0.45% | -1.09 | -0.83% | -2.37 * | | | |
| Thursday, March 2, 2017 | -0.15% | -0.33 | -0.17% | -0.42 | 0.09% | 0.25 | | | |
| Friday, March 3, 2017 | 0.00% | 0.00 | -0.37% | -0.89 | -0.17% | -0.49 | 1 | | |
| Monday, March 6, 2017 | -0.01% | -0.03 | -0.20% | -0.48 | 0.07% | 0.21 | | | |
| Tuesday, March 7, 2017 | 0.13% | 0.29 | -0.18% | -0.44 | 0.19% | 0.54 | | | |
| Wednesday, March 8, 2017 | -0.85% | -1.82 | -0.52% | -1.27 | -0.55% | -1.58 | | | 1 |
| Thursday, March 9, 2017 | -0.03% | -0.06 | 0.10% | 0.23 | 0.14% | 0.40 | | | |
| Friday, March 10, 2017 | 0.50% | 1.09 | 0.41% | 0.99 | 0.26% | 0.73 | 1 | | |
| Monday, March 13, 2017 | 0.58% | 1.25 | 0.37% | 0.91 | 0.55% | 1.57 | | | 1 |
| Tuesday, March 14, 2017 | -0.59% | -1.26 | -0.62% | -1.52 | -0.46% | -1.31 | | | |
| Wednesday, March 15, 2017 | 0.45% | 0.97 | 0.24% | 0.59 | -0.05% | -0.13 | | | |
| Thursday, March 16, 2017 | 0.11% | 0.25 | 0.17% | 0.42 | 0.08% | 0.23 | 1 | | |
| Friday, March 17, 2017 | 0.08% | 0.18 | -0.10% | -0.24 | 0.09% | 0.26 | 1 | | |
| Monday, March 20, 2017 | -0.15% | -0.33 | -0.22% | -0.55 | -0.27% | -0.76 | | 1 | 1 |
| Tuesday, March 21, 2017 | 0.79% | 1.70 | 0.64% | 1.57 | 0.91% | 2.60 * | | | |
| Wednesday, March 22, 2017 | -0.13% | -0.28 | -0.18% | -0.43 | -0.23% | -0.65 | | | |
| Thursday, March 23, 2017 | -0.12% | -0.26 | -0.18% | -0.45 | 0.02% | 0.06 | | | |
| Friday, March 24, 2017 | -0.14% | -0.31 | -0.27% | -0.68 | -0.34% | -0.95 | | | |
| Monday, March 27, 2017 | -0.12% | -0.25 | -0.12% | -0.30 | -0.01% | -0.04 | 1 | | 1 |

OE2-34

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Tuesday, March 28, 2017 | -0.11% | -0.23 | -0.07% | -0.18 | -0.09% | -0.26 | 1 | | 1 |
| Wednesday, March 29, 2017 | -0.30% | -0.66 | -0.43% | -1.08 | -0.48% | -1.37 | | | |
| Thursday, March 30, 2017 | 0.06% | 0.14 | 0.18% | 0.45 | 0.08% | 0.23 | | | |
| Friday, March 31, 2017 | -0.39% | -0.85 | -0.01% | -0.03 | -0.53% | -1.51 | | | 1 |
| Monday, April 3, 2017 | 0.03% | 0.07 | -0.01% | -0.03 | -0.07% | -0.21 | | | |
| Tuesday, April 4, 2017 | 0.25% | 0.56 | -0.01% | -0.03 | 0.12% | 0.33 | 1 | | |
| Wednesday, April 5, 2017 | 0.04% | 0.10 | -0.01% | -0.03 | 0.08% | 0.22 | | | |
| Thursday, April 6, 2017 | 0.08% | 0.18 | -0.06% | -0.14 | 0.13% | 0.37 | | | |
| Friday, April 7, 2017 | -0.44% | -0.97 | -0.13% | -0.34 | -0.52% | -1.48 | | | |
| Monday, April 10, 2017 | -0.19% | -0.43 | -0.08% | -0.21 | -0.27% | -0.76 | 1 | | |
| Tuesday, April 11, 2017 | 0.26% | 0.58 | 0.18% | 0.46 | 0.21% | 0.58 | | | |
| Wednesday, April 12, 2017 | -1.21% | -2.64 * | -0.84% | -2.14 * | -1.16% | -3.29 * | | | |
| Thursday, April 13, 2017 | -0.06% | -0.14 | 0.11% | 0.28 | -0.02% | -0.04 | | | |
| Monday, April 17, 2017 | -0.23% | -0.51 | -0.17% | -0.44 | | | | | |
| Tuesday, April 18, 2017 | -0.63% | -1.38 | -0.17% | -0.42 | -0.65% | -1.85 | 1 | | |
| Wednesday, April 19, 2017 | 0.96% | 2.08 * | 0.93% | 2.36 * | 1.09% | 3.08 * | | | |
| Thursday, April 20, 2017 | 1.04% | 2.23 * | 0.95% | 2.38 * | 1.01% | 2.88 * | 1 | | |
| Friday, April 21, 2017 | 0.37% | 0.80 | -0.20% | -0.49 | 0.28% | 0.78 | 1 | 1 | 1 |
| Monday, April 24, 2017 | -0.26% | -0.56 | -0.07% | -0.17 | -0.37% | -1.04 | | | |
| Tuesday, April 25, 2017 | -0.53% | -1.13 | -0.45% | -1.12 | -0.57% | -1.63 | | | 1 |
| Wednesday, April 26, 2017 | -0.20% | -0.44 | -0.18% | -0.44 | -0.16% | -0.45 | | | |
| Thursday, April 27, 2017 | 0.10% | 0.21 | 0.20% | 0.49 | 0.21% | 0.59 | 1 | | 1 |
| Friday, April 28, 2017 | 0.22% | 0.47 | 0.11% | 0.28 | 0.15% | 0.44 | | | |
| Monday, May 1, 2017 | 0.08% | 0.16 | 0.11% | 0.27 | | | | | |
| Tuesday, May 2, 2017 | -0.05% | -0.11 | 0.11% | 0.27 | -0.21% | -0.59 | | | |
| Wednesday, May 3, 2017 | -0.37% | -0.81 | -0.53% | -1.32 | -0.37% | -1.04 | | | |
| Thursday, May 4, 2017 | -0.87% | -1.89 | -0.26% | -0.64 | -0.65% | -1.85 | | | |
| Friday, May 5, 2017 | 0.07% | 0.16 | 0.26% | 0.65 | 0.04% | 0.13 | | | |
| Monday, May 8, 2017 | -0.03% | -0.06 | -0.16% | -0.40 | -0.02% | -0.06 | | | |
| Tuesday, May 9, 2017 | -0.40% | -0.87 | -0.17% | -0.43 | -0.47% | -1.33 | | | |
| Wednesday, May 10, 2017 | 0.13% | 0.29 | -0.08% | -0.20 | -0.03% | -0.08 | 1 | | |
| Thursday, May 11, 2017 | 0.51% | 1.10 | 0.58% | 1.45 | 0.42% | 1.20 | 1 | | |
| Friday, May 12, 2017 | 0.26% | 0.57 | -0.03% | -0.08 | 0.12% | 0.33 | 1 | | |
| Monday, May 15, 2017 | 0.27% | 0.59 | 0.18% | 0.46 | 0.12% | 0.34 | | | |

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, May 16, 2017 | 0.04% | 0.10 | -0.26% | -0.65 | -0.06% | -0.17 | 1 | | |
| Wednesday, May 17, 2017 | 0.08% | 0.17 | 0.26% | 0.65 | 0.18% | 0.51 | | | |
| Thursday, May 18, 2017 | -2.21% | -4.60 * | -1.53% | -3.88 * | -1.29% | -3.66 * | | | |
| Friday, May 19, 2017 | 1.94% | 3.89 * | 1.57% | 3.84 * | 1.56% | 4.42 * | | | |
| Monday, May 22, 2017 | -0.37% | -0.74 | -0.70% | -1.65 | -0.37% | -1.04 | | | |
| Tuesday, May 23, 2017 | -0.38% | -0.76 | -0.33% | -0.78 | -0.44% | -1.26 | | | |
| Wednesday, May 24, 2017 | 0.55% | 1.11 | 0.78% | 1.82 | 0.53% | 1.49 | | | |
| Thursday, May 25, 2017 | 0.15% | 0.30 | 0.18% | 0.43 | 0.11% | 0.32 | | | |
| Friday, May 26, 2017 | 0.37% | 0.75 | 0.46% | 1.08 | 0.33% | 0.93 | | | |
| Tuesday, May 30, 2017 | -0.61% | -1.24 | 0.46% | 1.07 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | -0.63% | -1.27 | 0.46% | 1.07 | -0.33% | -0.95 | | | 1 |
| Thursday, June 1, 2017 | -0.36% | -0.72 | -0.02% | -0.04 | -0.24% | -0.69 | | | |
| Friday, June 2, 2017 | 0.12% | 0.25 | 0.14% | 0.32 | -0.02% | -0.07 | | | |
| Monday, June 5, 2017 | -0.19% | -0.38 | -0.42% | -0.97 | -0.05% | -0.14 | | | |
| Tuesday, June 6, 2017 | -0.16% | -0.32 | -0.36% | -0.85 | -0.22% | -0.62 | 1 | | |
| Wednesday, June 7, 2017 | -0.05% | -0.09 | -0.17% | -0.40 | -0.10% | -0.27 | 1 | | |
| Thursday, June 8, 2017 | -0.15% | -0.30 | -0.10% | -0.23 | -0.16% | -0.45 | | | |
| Friday, June 9, 2017 | 0.01% | 0.01 | 0.08% | 0.19 | 0.09% | 0.25 | | | |
| Monday, June 12, 2017 | 0.04% | 0.09 | 0.00% | 0.01 | 0.13% | 0.37 | 1 | | |
| Tuesday, June 13, 2017 | -0.19% | -0.39 | 0.02% | 0.04 | -0.23% | -0.65 | | | |
| Wednesday, June 14, 2017 | 0.55% | 1.12 | 0.25% | 0.59 | 0.32% | 0.91 | | | 1 |
| Thursday, June 15, 2017 | 0.02% | 0.04 | 0.05% | 0.11 | 0.10% | 0.30 | | | |
| Friday, June 16, 2017 | 0.03% | 0.06 | -0.15% | -0.35 | 0.12% | 0.35 | | | |
| Monday, June 19, 2017 | 0.33% | 0.69 | 0.25% | 0.59 | 0.28% | 0.79 | | | |
| Tuesday, June 20, 2017 | -0.10% | -0.20 | 0.26% | 0.61 | 0.02% | 0.05 | | | |
| Wednesday, June 21, 2017 | -0.33% | -0.68 | -0.27% | -0.64 | -0.31% | -0.87 | | | |
| Thursday, June 22, 2017 | 0.15% | 0.30 | 0.15% | 0.36 | 0.23% | 0.66 | | | |
| Friday, June 23, 2017 | 0.06% | 0.13 | -0.01% | -0.03 | 0.03% | 0.09 | | | |
| Monday, June 26, 2017 | -0.18% | -0.38 | -0.22% | -0.54 | -0.44% | -1.24 | 1 | | |
| Tuesday, June 27, 2017 | -0.18% | -0.38 | -0.33% | -0.81 | -0.06% | -0.18 | 1 | | |
| Wednesday, June 28, 2017 | 0.16% | 0.34 | -0.11% | -0.27 | 0.04% | 0.11 | 1 | | |
| Thursday, June 29, 2017 | 0.10% | 0.21 | -0.15% | -0.35 | 0.22% | 0.62 | 1 | | |
| Friday, June 30, 2017 | 0.43% | 0.90 | 0.41% | 0.99 | 0.80% | 2.27 * | 1 | | |
| Monday, July 3, 2017 | -0.09% | -0.18 | -0.21% | -0.51 | -0.17% | -0.48 | | | 1 |

OE2-36

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, July 5, 2017 | -0.14% | -0.29 | 0.05% | 0.13 | | | | | |
| Thursday, July 6, 2017 | -0.48% | -1.01 | -0.29% | -0.70 | -0.38% | -1.07 | 1 | | |
| Friday, July 7, 2017 | 0.23% | 0.48 | -0.06% | -0.15 | 0.30% | 0.85 | | | |
| Monday, July 10, 2017 | 0.14% | 0.29 | -0.11% | -0.28 | -0.08% | -0.23 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.51% | 1.07 | 0.24% | 0.60 | 0.41% | 1.17 | | | |
| Wednesday, July 12, 2017 | 0.31% | 0.65 | 0.08% | 0.21 | 0.02% | 0.06 | | | |
| Thursday, July 13, 2017 | -0.22% | -0.48 | 0.07% | 0.17 | -0.27% | -0.78 | | | |
| Friday, July 14, 2017 | 0.07% | 0.14 | -0.07% | -0.17 | -0.12% | -0.33 | | | |
| Monday, July 17, 2017 | 0.04% | 0.08 | -0.11% | -0.27 | -0.03% | -0.07 | | | |
| Tuesday, July 18, 2017 | -0.04% | -0.09 | -0.46% | -1.16 | -0.20% | -0.56 | 1 | | |
| Wednesday, July 19, 2017 | 0.14% | 0.29 | -0.09% | -0.23 | 0.09% | 0.25 | 1 | | |
| Thursday, July 20, 2017 | -0.10% | -0.21 | -0.33% | -0.82 | -0.22% | -0.62 | 1 | | 1 |
| Friday, July 21, 2017 | 0.43% | 0.91 | 0.32% | 0.79 | 0.55% | 1.57 | | | |
| Monday, July 24, 2017 | 0.00% | -0.01 | 0.12% | 0.29 | -0.02% | -0.06 | | | |
| Tuesday, July 25, 2017 | -0.02% | -0.05 | -0.11% | -0.29 | 0.01% | 0.04 | | | 1 |
| Wednesday, July 26, 2017 | 0.08% | 0.17 | -0.12% | -0.30 | -0.09% | -0.26 | | | |
| Thursday, July 27, 2017 | 0.32% | 0.69 | 0.16% | 0.39 | 0.41% | 1.16 | 1 | | 1 |
| Friday, July 28, 2017 | 0.07% | 0.14 | -0.12% | -0.31 | -0.02% | -0.04 | 1 | | |
| Monday, July 31, 2017 | 0.15% | 0.32 | -0.20% | -0.52 | 0.20% | 0.58 | 1 | | |
| Tuesday, August 1, 2017 | -0.05% | -0.10 | -0.20% | -0.51 | -0.13% | -0.38 | | | |
| Wednesday, August 2, 2017 | 0.11% | 0.23 | 0.15% | 0.39 | -0.01% | -0.02 | | | |
| Thursday, August 3, 2017 | 0.02% | 0.04 | -0.12% | -0.32 | 0.03% | 0.08 | | | |
| Friday, August 4, 2017 | 0.13% | 0.28 | 0.05% | 0.14 | 0.17% | 0.50 | 1 | | |
| Monday, August 7, 2017 | 0.09% | 0.20 | -0.27% | -0.69 | -0.01% | -0.04 | 1 | | 1 |
| Tuesday, August 8, 2017 | 0.22% | 0.50 | 0.12% | 0.31 | 0.17% | 0.48 | | | 1 |
| Wednesday, August 9, 2017 | -0.26% | -0.57 | -0.51% | -1.31 | 0.02% | 0.07 | | | |
| Thursday, August 10, 2017 | 0.09% | 0.19 | 0.24% | 0.60 | 0.19% | 0.54 | 1 | | |
| Friday, August 11, 2017 | -0.44% | -0.97 | -0.21% | -0.53 | -0.39% | -1.12 | 1 | | |
| Monday, August 14, 2017 | 0.12% | 0.28 | 0.04% | 0.10 | -0.04% | -0.11 | 1 | | 1 |
| Tuesday, August 15, 2017 | 0.05% | 0.11 | -0.13% | -0.35 | 0.00% | 0.01 | 1 | | 1 |
| Wednesday, August 16, 2017 | 0.15% | 0.33 | 0.05% | 0.14 | 0.02% | 0.07 | | | |
| Thursday, August 17, 2017 | 0.29% | 0.65 | 0.31% | 0.81 | 0.33% | 0.93 | | | |
| Friday, August 18, 2017 | -0.26% | -0.59 | -0.30% | -0.78 | -0.37% | -1.04 | | | |
| Monday, August 21, 2017 | 0.36% | 0.81 | 0.07% | 0.17 | 0.32% | 0.90 | 1 | | |

OE2-37

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Tuesday, August 22, 2017 | 0.40% | 0.89 | 0.31% | 0.80 | 0.25% | 0.71 | | | |
| Wednesday, August 23, 2017 | -0.01% | -0.01 | 0.38% | 1.00 | -0.19% | -0.55 | 1 | | |
| Thursday, August 24, 2017 | 0.72% | 1.62 | 0.46% | 1.19 | 0.70% | 2.00 * | | | |
| Friday, August 25, 2017 | -0.10% | -0.23 | -0.13% | -0.34 | -0.13% | -0.38 | 1 | | |
| Monday, August 28, 2017 | 0.41% | 0.92 | 0.35% | 0.91 | 0.40% | 1.13 | 1 | | |
| Tuesday, August 29, 2017 | 0.16% | 0.36 | 0.29% | 0.75 | -0.07% | -0.19 | | | |
| Wednesday, August 30, 2017 | -0.02% | -0.05 | -0.23% | -0.59 | -0.04% | -0.12 | | | |
| Thursday, August 31, 2017 | 0.48% | 1.07 | 0.37% | 0.96 | 0.65% | 1.84 | | | |
| Friday, September 1, 2017 | 0.25% | 0.56 | 0.17% | 0.45 | 0.21% | 0.58 | | | |
| Tuesday, September 5, 2017 | -0.18% | -0.41 | -0.18% | -0.46 | | | | 1 | |
| Wednesday, September 6, 2017 | 0.20% | 0.45 | 0.17% | 0.43 | 0.07% | 0.19 | 1 | | |
| Thursday, September 7, 2017 | -0.21% | -0.49 | -0.48% | -1.27 | -0.32% | -0.92 | 1 | | |
| Friday, September 8, 2017 | 0.48% | 1.10 | 0.54% | 1.44 | 0.52% | 1.47 | | | |
| Monday, September 11, 2017 | -0.49% | -1.15 | -0.43% | -1.15 | -0.41% | -1.16 | | | |
| Tuesday, September 12, 2017 | -0.08% | -0.20 | -0.06% | -0.16 | 0.07% | 0.19 | | | 1 |
| Wednesday, September 13, 2017 | -0.36% | -0.83 | -0.44% | -1.17 | -0.35% | -1.00 | | | |
| Thursday, September 14, 2017 | -0.22% | -0.50 | -0.06% | -0.16 | -0.30% | -0.87 | 1 | | |
| Friday, September 15, 2017 | -0.22% | -0.51 | -0.18% | -0.49 | -0.26% | -0.75 | | | |
| Monday, September 18, 2017 | -0.09% | -0.21 | -0.05% | -0.14 | -0.15% | -0.42 | | | |
| Tuesday, September 19, 2017 | -0.18% | -0.43 | -0.10% | -0.27 | -0.20% | -0.56 | | | |
| Wednesday, September 20, 2017 | -0.44% | -1.02 | -0.15% | -0.39 | -0.38% | -1.07 | | | |
| Thursday, September 21, 2017 | -0.54% | -1.27 | -0.27% | -0.72 | -0.49% | -1.38 | | | |
| Friday, September 22, 2017 | 0.60% | 1.40 | 0.71% | 1.91 | 0.54% | 1.52 | 1 | | |
| Monday, September 25, 2017 | 0.02% | 0.05 | 0.06% | 0.15 | 0.08% | 0.23 | | | |
| Tuesday, September 26, 2017 | -0.06% | -0.15 | -0.01% | -0.03 | -0.10% | -0.28 | | | |
| Wednesday, September 27, 2017 | -0.25% | -0.61 | -0.11% | -0.32 | -0.07% | -0.19 | | | |
| Thursday, September 28, 2017 | 0.39% | 0.95 | 0.20% | 0.55 | 0.27% | 0.77 | | | 1 |
| Friday, September 29, 2017 | 0.81% | 1.95 | 0.66% | 1.83 | 0.70% | 1.98 * | 1 | | |
| Monday, October 2, 2017 | 0.35% | 0.84 | 0.65% | 1.79 | | | | | |
| Tuesday, October 3, 2017 | 0.07% | 0.16 | 0.65% | 1.79 | -0.10% | -0.30 | | | |
| Wednesday, October 4, 2017 | 0.17% | 0.41 | 0.65% | 1.79 | 0.12% | 0.34 | | | 1 |
| Thursday, October 5, 2017 | 0.02% | 0.04 | 0.65% | 1.79 | 0.22% | 0.62 | 1 | | |
| Friday, October 6, 2017 | 0.06% | 0.15 | 0.65% | 1.79 | 0.04% | 0.11 | 1 | | |
| Monday, October 9, 2017 | -1.07% | -2.53 * | 0.65% | 1.79 | -1.01% | -2.88 * | | | 1 |

OE2-38

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Tuesday, October 10, 2017 | 1.28% | 2.99 * | 0.65% | 1.79 | 1.16% | 3.31 * | | | |
| Wednesday, October 11, 2017 | -0.04% | -0.09 | 0.15% | 0.42 | -0.06% | -0.17 | | | |
| Thursday, October 12, 2017 | -0.01% | -0.02 | 0.06% | 0.16 | -0.07% | -0.19 | | | |
| Friday, October 13, 2017 | 0.14% | 0.33 | 0.40% | 1.11 | -0.05% | -0.14 | | | |
| Monday, October 16, 2017 | -0.07% | -0.18 | -0.22% | -0.62 | -0.06% | -0.18 | | | |
| Tuesday, October 17, 2017 | 0.18% | 0.44 | -0.02% | -0.05 | 0.14% | 0.39 | 1 | | |
| Wednesday, October 18, 2017 | 0.05% | 0.11 | 0.16% | 0.44 | 0.09% | 0.25 | 1 | | |
| Thursday, October 19, 2017 | 0.23% | 0.56 | 0.22% | 0.61 | 0.28% | 0.81 | 1 | | 1 |
| Friday, October 20, 2017 | 0.03% | 0.06 | -0.04% | -0.12 | 0.08% | 0.22 | 1 | | |
| Monday, October 23, 2017 | 0.33% | 0.79 | 0.22% | 0.62 | 0.42% | 1.21 | | | 1 |
| Tuesday, October 24, 2017 | -0.60% | -1.45 | -0.54% | -1.52 | -0.61% | -1.74 | | | |
| Wednesday, October 25, 2017 | -0.07% | -0.17 | -0.06% | -0.17 | -0.11% | -0.32 | | | |
| Thursday, October 26, 2017 | 0.24% | 0.57 | 0.17% | 0.47 | 0.35% | 0.99 | 1 | | 1 |
| Friday, October 27, 2017 | 0.13% | 0.32 | 0.10% | 0.27 | -0.06% | -0.18 | | | |
| Monday, October 30, 2017 | 0.20% | 0.49 | 0.13% | 0.38 | 0.30% | 0.84 | | | 1 |
| Tuesday, October 31, 2017 | 0.11% | 0.26 | 0.31% | 0.89 | 0.23% | 0.66 | | | |
| Wednesday, November 1, 2017 | 0.13% | 0.32 | 0.10% | 0.29 | 0.15% | 0.43 | | | |
| Thursday, November 2, 2017 | 0.32% | 0.79 | 0.18% | 0.51 | 0.28% | 0.78 | | | |
| Friday, November 3, 2017 | 0.09% | 0.22 | 0.04% | 0.10 | 0.18% | 0.52 | | | |
| Monday, November 6, 2017 | 0.03% | 0.07 | -0.15% | -0.44 | -0.09% | -0.26 | | | 1 |
| Tuesday, November 7, 2017 | 0.06% | 0.14 | 0.10% | 0.29 | 0.11% | 0.32 | | | |
| Wednesday, November 8, 2017 | -0.33% | -0.81 | -0.33% | -0.94 | -0.47% | -1.32 | | | |
| Thursday, November 9, 2017 | -0.01% | -0.03 | -0.15% | -0.44 | -0.02% | -0.07 | | | |
| Friday, November 10, 2017 | -0.31% | -0.75 | 0.00% | -0.01 | -0.04% | -0.12 | 1 | | |
| Monday, November 13, 2017 | 0.06% | 0.16 | 0.15% | 0.43 | 0.01% | 0.03 | | | |
| Tuesday, November 14, 2017 | 0.23% | 0.58 | -0.11% | -0.32 | 0.29% | 0.84 | | | |
| Wednesday, November 15, 2017 | -0.24% | -0.60 | -0.02% | -0.05 | -0.34% | -0.95 | | | 1 |
| Thursday, November 16, 2017 | 0.06% | 0.14 | 0.12% | 0.35 | 0.08% | 0.21 | | | |
| Friday, November 17, 2017 | 0.23% | 0.58 | 0.15% | 0.44 | 0.09% | 0.25 | | | 1 |
| Monday, November 20, 2017 | -0.16% | -0.41 | -0.14% | -0.43 | -0.16% | -0.44 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.24% | 0.59 | -0.08% | -0.25 | 0.21% | 0.61 | 1 | | 1 |
| Wednesday, November 22, 2017 | -0.03% | -0.07 | -0.20% | -0.58 | -0.20% | -0.57 | 1 | | |
| Friday, November 24, 2017 | -0.46% | -1.16 | -0.57% | -1.70 | | | | | |
| Monday, November 27, 2017 | 0.67% | 1.68 | 0.28% | 0.85 | 0.55% | 1.56 | | | 1 |

OE2-39

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Matched Portfolio[1] Abnormal Return | t-Statistic[2] | Mazumdar Regression Abnormal Return | t-Statistic[2] | Feinstein Regression Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Note 3 (6.250%, Aug 2026) | | | | | |
| Tuesday, November 28, 2017 | 0.30% | 0.74 | 0.00% | -0.01 | 0.30% | 0.85 | 1 | | 1 |
| Wednesday, November 29, 2017 | 0.03% | 0.07 | 0.24% | 0.72 | 0.25% | 0.71 | | | |
| Thursday, November 30, 2017 | 0.13% | 0.34 | -0.01% | -0.03 | 0.29% | 0.84 | | | |
| Friday, December 1, 2017 | 0.37% | 0.93 | 0.16% | 0.47 | 0.21% | 0.60 | | | |
| Monday, December 4, 2017 | 0.01% | 0.03 | -0.18% | -0.54 | -0.05% | -0.15 | | | |
| Tuesday, December 5, 2017 | 0.24% | 0.59 | 0.17% | 0.52 | 0.21% | 0.59 | | | 1 |
| Wednesday, December 6, 2017 | -0.01% | -0.02 | 0.18% | 0.53 | -0.13% | -0.38 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.20% | -0.51 | 0.18% | 0.56 | -0.04% | -0.10 | 1 | | |
| Friday, December 8, 2017 | 0.10% | 0.25 | 0.23% | 0.73 | 0.12% | 0.34 | 1 | | 1 |
| Monday, December 11, 2017 | -0.20% | -0.51 | -0.23% | -0.71 | -0.22% | -0.61 | | | 1 |
| Tuesday, December 12, 2017 | -0.53% | -1.32 | -0.29% | -0.92 | -0.57% | -1.62 | | | |
| Wednesday, December 13, 2017 | 0.22% | 0.54 | 0.05% | 0.16 | 0.13% | 0.38 | | | |
| Thursday, December 14, 2017 | 0.13% | 0.32 | 0.01% | 0.02 | 0.16% | 0.46 | | | |
| Friday, December 15, 2017 | -0.05% | -0.13 | -0.18% | -0.56 | -0.21% | -0.59 | 1 | | |
| Monday, December 18, 2017 | 0.26% | 0.65 | -0.04% | -0.12 | 0.29% | 0.81 | | | |
| Tuesday, December 19, 2017 | -0.01% | -0.02 | 0.02% | 0.05 | 0.02% | 0.06 | 1 | | |
| Wednesday, December 20, 2017 | 0.21% | 0.53 | 0.34% | 1.06 | 0.17% | 0.48 | 1 | | |
| Thursday, December 21, 2017 | -0.03% | -0.08 | -0.09% | -0.30 | -0.13% | -0.38 | 1 | | |
| Friday, December 22, 2017 | -0.04% | -0.10 | 0.01% | 0.04 | -0.02% | -0.05 | 1 | | 1 |
| Wednesday, December 27, 2017 | -0.45% | -1.14 | -0.50% | -1.61 | | | | | |
| Thursday, December 28, 2017 | 0.69% | 1.73 | 0.79% | 2.50 * | 0.71% | 2.01 * | | | |
| Friday, December 29, 2017 | -0.23% | -0.58 | -0.26% | -0.83 | -0.28% | -0.79 | | | |
| Tuesday, January 2, 2018 | 0.08% | 0.21 | 0.03% | 0.09 | | | 1 | | 1 |
| Wednesday, January 3, 2018 | -0.27% | -0.67 | -0.39% | -1.24 | -0.28% | -0.79 | | | |
| Thursday, January 4, 2018 | 0.04% | 0.11 | 0.02% | 0.08 | 0.06% | 0.16 | | | |
| Friday, January 5, 2018 | -0.02% | -0.06 | -0.14% | -0.44 | 0.06% | 0.17 | | | |
| Monday, January 8, 2018 | -0.08% | -0.19 | -0.12% | -0.37 | -0.01% | -0.04 | | | |
| Tuesday, January 9, 2018 | -0.03% | -0.07 | -0.11% | -0.36 | 0.00% | 0.01 | 1 | | 1 |
| Wednesday, January 10, 2018 | 0.26% | 0.65 | 0.31% | 1.00 | 0.07% | 0.20 | | | |
| Thursday, January 11, 2018 | -0.15% | -0.38 | -0.06% | -0.19 | -0.27% | -0.77 | 1 | | |
| Friday, January 12, 2018 | 0.03% | 0.08 | -0.01% | -0.03 | 0.00% | 0.01 | | | |
| Tuesday, January 16, 2018 | 0.15% | 0.39 | 0.04% | 0.13 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | -0.10% | -0.26 | -0.26% | -0.84 | -0.14% | -0.39 | 1 | | |
| Thursday, January 18, 2018 | 0.03% | 0.08 | -0.22% | -0.71 | -0.09% | -0.26 | | | |

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, January 19, 2018 | 0.00% | 0.01 | 0.12% | 0.39 | -0.09% | -0.25 | | | 1 |
| Monday, January 22, 2018 | 0.05% | 0.12 | 0.04% | 0.13 | 0.01% | 0.04 | | | |
| Tuesday, January 23, 2018 | 0.19% | 0.49 | 0.23% | 0.76 | 0.32% | 0.92 | | | |
| Wednesday, January 24, 2018 | -0.13% | -0.34 | 0.05% | 0.16 | -0.53% | -1.52 | | | |
| Thursday, January 25, 2018 | 0.34% | 0.89 | -0.08% | -0.24 | 0.22% | 0.62 | | | |
| Friday, January 26, 2018 | 0.28% | 0.73 | 0.20% | 0.63 | 0.26% | 0.75 | | | |
| Monday, January 29, 2018 | 0.04% | 0.11 | -0.07% | -0.21 | -0.01% | -0.04 | | | |
| Tuesday, January 30, 2018 | 0.04% | 0.09 | -0.06% | -0.21 | -0.03% | -0.07 | | | 1 |
| Wednesday, January 31, 2018 | -0.02% | -0.06 | -0.10% | -0.34 | 0.04% | 0.10 | | | |
| Thursday, February 1, 2018 | 0.05% | 0.12 | -0.12% | -0.41 | -0.01% | -0.04 | | | |
| Friday, February 2, 2018 | -0.51% | -1.32 | -0.36% | -1.17 | -0.46% | -1.31 | | | |
| Monday, February 5, 2018 | 0.02% | 0.04 | 0.49% | 1.59 | -0.10% | -0.28 | | | |
| Tuesday, February 6, 2018 | -0.13% | -0.35 | -0.12% | -0.39 | -0.35% | -0.99 | | | |
| Wednesday, February 7, 2018 | 0.07% | 0.19 | 0.22% | 0.71 | 0.36% | 1.03 | | | |
| Thursday, February 8, 2018 | -0.29% | -0.77 | 0.31% | 1.06 | -0.42% | -1.20 | | | |
| Friday, February 9, 2018 | -0.65% | -1.72 | 0.46% | 1.54 | -0.85% | -2.40 * | | | |
| Monday, February 12, 2018 | 0.57% | 1.49 | 0.45% | 1.51 | 0.68% | 1.92 | 1 | | |
| Tuesday, February 13, 2018 | 0.13% | 0.34 | 0.20% | 0.68 | 0.01% | 0.03 | | | |
| Wednesday, February 14, 2018 | -0.40% | -1.05 | -0.11% | -0.37 | -0.70% | -2.00 * | | | |
| Thursday, February 15, 2018 | 0.82% | 2.14 * | -0.10% | -0.34 | 0.98% | 2.78 * | | | |
| Friday, February 16, 2018 | 0.08% | 0.20 | -0.10% | -0.35 | 0.08% | 0.23 | 1 | | |
| Tuesday, February 20, 2018 | -0.35% | -0.92 | -0.11% | -0.36 | | | | | |
| Wednesday, February 21, 2018 | -0.24% | -0.63 | -0.11% | -0.37 | -0.17% | -0.47 | | | |
| Thursday, February 22, 2018 | -0.30% | -0.79 | -0.11% | -0.37 | -0.50% | -1.42 | | | |
| Friday, February 23, 2018 | -0.01% | -0.02 | -0.21% | -0.70 | -0.19% | -0.54 | | | |
| Monday, February 26, 2018 | 0.35% | 0.92 | -0.02% | -0.07 | 0.36% | 1.03 | | | |
| Tuesday, February 27, 2018 | 0.11% | 0.30 | -0.03% | -0.11 | 0.20% | 0.56 | | | |
| Wednesday, February 28, 2018 | 0.23% | 0.61 | 0.22% | 0.73 | 0.38% | 1.08 | 1 | | 1 |
| Thursday, March 1, 2018 | 0.19% | 0.51 | 0.45% | 1.51 | -0.01% | -0.02 | 1 | | 1 |
| Friday, March 2, 2018 | 0.03% | 0.07 | -0.11% | -0.38 | 0.00% | -0.01 | | | 1 |
| Monday, March 5, 2018 | 0.16% | 0.43 | 0.06% | 0.20 | 0.15% | 0.41 | | | |
| Tuesday, March 6, 2018 | 0.14% | 0.37 | 0.16% | 0.53 | 0.06% | 0.16 | | | |
| Wednesday, March 7, 2018 | 0.01% | 0.04 | 0.13% | 0.44 | 0.05% | 0.14 | | | |
| Thursday, March 8, 2018 | 0.03% | 0.08 | 0.12% | 0.39 | 0.02% | 0.07 | | | |

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, March 9, 2018 | -0.24% | -0.64 | -0.14% | -0.47 | -0.21% | -0.60 | | | |
| Monday, March 12, 2018 | 0.18% | 0.48 | 0.23% | 0.76 | 0.09% | 0.25 | | | |
| Tuesday, March 13, 2018 | -0.15% | -0.40 | -0.15% | -0.52 | -0.22% | -0.63 | | | |
| Wednesday, March 14, 2018 | 0.70% | 1.88 | 0.45% | 1.53 | 0.54% | 1.52 | 1 | | 1 |
| Thursday, March 15, 2018 | -0.31% | -0.84 | -0.28% | -0.96 | -0.23% | -0.67 | | | |
| Friday, March 16, 2018 | -0.19% | -0.51 | -0.10% | -0.33 | -0.23% | -0.64 | | | |
| Monday, March 19, 2018 | -0.17% | -0.46 | 0.31% | 1.05 | -0.22% | -0.64 | | | |
| Tuesday, March 20, 2018 | -0.21% | -0.58 | 0.11% | 0.39 | -0.11% | -0.32 | | | |
| Wednesday, March 21, 2018 | 0.21% | 0.57 | 0.13% | 0.44 | 0.07% | 0.19 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | 0.07% | 0.19 | 0.06% | 0.19 | 0.04% | 0.13 | | | |
| Friday, March 23, 2018 | 0.02% | 0.06 | 0.70% | 2.39 * | -0.10% | -0.28 | | | |
| Monday, March 26, 2018 | 0.07% | 0.19 | 0.08% | 0.26 | 0.10% | 0.29 | | | |
| Tuesday, March 27, 2018 | 0.11% | 0.31 | -0.27% | -0.91 | 0.11% | 0.32 | | | 1 |
| Wednesday, March 28, 2018 | -0.48% | -1.32 | -0.44% | -1.49 | -0.53% | -1.51 | 1 | | 1 |
| Thursday, March 29, 2018 | 0.49% | 1.32 | 0.19% | 0.63 | 0.35% | 1.01 | | | |
| Monday, April 2, 2018 | 0.02% | 0.06 | -0.13% | -0.45 | | | 1 | | |
| Tuesday, April 3, 2018 | 0.05% | 0.13 | -0.09% | -0.32 | 0.19% | 0.53 | | | 1 |
| Wednesday, April 4, 2018 | 0.11% | 0.30 | 0.09% | 0.30 | 0.11% | 0.31 | | | |
| Thursday, April 5, 2018 | -0.10% | -0.27 | 0.09% | 0.29 | 0.07% | 0.21 | | | |
| Friday, April 6, 2018 | 0.30% | 0.82 | 0.09% | 0.29 | 0.28% | 0.79 | | | |
| Monday, April 9, 2018 | -0.15% | -0.42 | 0.09% | 0.29 | 0.02% | 0.06 | | | |
| Tuesday, April 10, 2018 | -0.20% | -0.53 | -0.32% | -1.10 | -0.18% | -0.50 | | 1 | |
| Wednesday, April 11, 2018 | 0.15% | 0.41 | 0.07% | 0.24 | 0.02% | 0.06 | 1 | | |
| Thursday, April 12, 2018 | 0.00% | -0.01 | 0.01% | 0.03 | 0.20% | 0.58 | 1 | | 1 |
| Friday, April 13, 2018 | -0.20% | -0.55 | -0.02% | -0.05 | -0.13% | -0.37 | 1 | | |
| Monday, April 16, 2018 | -0.22% | -0.60 | -0.17% | -0.57 | -0.20% | -0.56 | 1 | | |
| Tuesday, April 17, 2018 | -0.21% | -0.58 | -0.11% | -0.37 | -0.26% | -0.75 | | | |
| Wednesday, April 18, 2018 | 0.17% | 0.48 | 0.16% | 0.56 | 0.11% | 0.31 | 1 | | |
| Thursday, April 19, 2018 | -0.15% | -0.42 | 0.02% | 0.07 | -0.27% | -0.78 | | | |
| Friday, April 20, 2018 | -0.06% | -0.18 | 0.16% | 0.55 | -0.07% | -0.21 | | | |
| Monday, April 23, 2018 | -0.33% | -0.96 | -0.12% | -0.42 | -0.34% | -0.96 | 1 | | |
| Tuesday, April 24, 2018 | 0.04% | 0.13 | -0.12% | -0.46 | -0.07% | -0.19 | | | 1 |
| Wednesday, April 25, 2018 | -0.03% | -0.07 | 0.41% | 1.52 | -0.07% | -0.21 | | | |
| Thursday, April 26, 2018 | 0.10% | 0.29 | 0.22% | 0.81 | 0.01% | 0.03 | 1 | | 1 |

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, April 27, 2018 | -0.31% | -0.91 | -0.12% | -0.43 | -0.44% | -1.24 | | | |
| Monday, April 30, 2018 | -0.14% | -0.42 | -0.11% | -0.42 | 0.08% | 0.23 | | | |
| Tuesday, May 1, 2018 | -0.13% | -0.38 | -0.11% | -0.41 | -0.14% | -0.41 | | | |
| Wednesday, May 2, 2018 | -0.66% | -1.91 | -0.11% | -0.41 | -0.59% | -1.69 | | | 1 |
| Thursday, May 3, 2018 | 0.00% | -0.01 | 0.50% | 1.82 | -0.09% | -0.25 | | | |
| Friday, May 4, 2018 | -0.04% | -0.11 | -0.06% | -0.22 | -0.07% | -0.20 | | | |
| Monday, May 7, 2018 | 0.47% | 1.37 | 0.25% | 0.92 | 0.54% | 1.53 | | | |
| Tuesday, May 8, 2018 | -0.58% | -1.68 | -0.17% | -0.62 | -0.56% | -1.60 | | | |
| Wednesday, May 9, 2018 | -0.31% | -0.89 | -0.19% | -0.70 | -0.27% | -0.76 | | | |
| Thursday, May 10, 2018 | 0.81% | 2.34 * | -0.14% | -0.52 | 0.56% | 1.58 | | | |
| Friday, May 11, 2018 | 0.35% | 1.01 | -0.02% | -0.06 | 0.49% | 1.39 | | | |
| Monday, May 14, 2018 | 0.18% | 0.51 | 0.02% | 0.09 | 0.22% | 0.62 | | | |
| Tuesday, May 15, 2018 | -0.32% | -0.91 | 0.11% | 0.42 | -0.33% | -0.93 | 1 | | |
| Wednesday, May 16, 2018 | 0.38% | 1.09 | 0.24% | 0.90 | 0.26% | 0.75 | | | |
| Thursday, May 17, 2018 | -0.19% | -0.54 | 0.03% | 0.12 | -0.13% | -0.38 | 1 | | |
| Friday, May 18, 2018 | -0.27% | -0.78 | 0.23% | 0.86 | -0.25% | -0.70 | | | |
| Monday, May 21, 2018 | 0.11% | 0.36 | 0.18% | 0.67 | -0.06% | -0.18 | | | |
| Tuesday, May 22, 2018 | 0.25% | 0.86 | -0.19% | -0.77 | 0.06% | 0.16 | 1 | | |
| Wednesday, May 23, 2018 | 0.29% | 0.99 | 0.08% | 0.35 | 0.17% | 0.49 | | | |
| Thursday, May 24, 2018 | -0.61% | -2.08 * | -0.74% | -3.30 * | -0.47% | -1.35 | | | |
| Friday, May 25, 2018 | 0.30% | 1.03 | 0.20% | 0.87 | 0.26% | 0.75 | | | |
| Tuesday, May 29, 2018 | -0.37% | -1.25 | -0.41% | -1.79 | | | | | |
| Wednesday, May 30, 2018 | 0.38% | 1.29 | 0.55% | 2.42 * | 0.55% | 1.57 | 1 | | |
| Thursday, May 31, 2018 | -0.82% | -2.74 * | -0.39% | -1.71 | -0.64% | -1.83 | | | |
| Friday, June 1, 2018 | -0.23% | -0.78 | 0.11% | 0.48 | 0.05% | 0.13 | | | |
| Monday, June 4, 2018 | 0.02% | 0.07 | 0.06% | 0.27 | 0.01% | 0.04 | | | |
| Tuesday, June 5, 2018 | -0.15% | -0.50 | 0.15% | 0.65 | 0.12% | 0.34 | | | |
| Wednesday, June 6, 2018 | -0.09% | -0.32 | 0.15% | 0.66 | 0.14% | 0.39 | | | |
| Thursday, June 7, 2018 | -0.50% | -1.71 | -0.05% | -0.20 | -0.33% | -0.93 | | | |
| Friday, June 8, 2018 | -0.11% | -0.36 | 0.02% | 0.10 | -0.65% | -1.85 | | | |
| Monday, June 11, 2018 | -0.25% | -0.83 | 0.05% | 0.21 | -0.15% | -0.42 | | | 1 |
| Tuesday, June 12, 2018 | -0.42% | -1.40 | -0.16% | -0.72 | -0.44% | -1.24 | 1 | | 1 |
| Wednesday, June 13, 2018 | 0.06% | 0.19 | -0.04% | -0.19 | 0.17% | 0.50 | | | |
| Thursday, June 14, 2018 | 0.06% | 0.21 | -0.17% | -0.75 | 0.26% | 0.73 | | | |

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, June 15, 2018 | 0.16% | 0.53 | -0.16% | -0.68 | -0.08% | -0.23 | 1 | | 1 |
| Monday, June 18, 2018 | -0.29% | -0.97 | -0.15% | -0.64 | -0.22% | -0.62 | | | |
| Tuesday, June 19, 2018 | -0.19% | -0.64 | -0.15% | -0.64 | -0.32% | -0.92 | | | |
| Wednesday, June 20, 2018 | 0.38% | 1.28 | -0.08% | -0.37 | 0.46% | 1.30 | | | 1 |
| Thursday, June 21, 2018 | 0.49% | 1.64 | 0.20% | 0.86 | 0.51% | 1.45 | | | |
| Friday, June 22, 2018 | 0.52% | 1.75 | -0.03% | -0.15 | 0.50% | 1.41 | 1 | | 1 |
| Monday, June 25, 2018 | 0.43% | 1.44 | 0.33% | 1.47 | 0.34% | 0.96 | | | 1 |
| Tuesday, June 26, 2018 | 0.22% | 0.75 | 0.01% | 0.03 | 0.19% | 0.55 | 1 | | 1 |
| Wednesday, June 27, 2018 | -0.05% | -0.17 | -0.17% | -0.73 | 0.01% | 0.02 | | | |
| Thursday, June 28, 2018 | 0.42% | 1.40 | -0.03% | -0.13 | 0.20% | 0.58 | | | 1 |
| Friday, June 29, 2018 | 0.25% | 0.81 | 0.01% | 0.06 | 0.27% | 0.76 | 1 | | 1 |
| Monday, July 2, 2018 | 0.37% | 1.23 | 0.83% | 3.66 * | | | 1 | | 1 |
| Tuesday, July 3, 2018 | -0.09% | -0.29 | -0.22% | -0.93 | -0.06% | -0.17 | | | |
| Thursday, July 5, 2018 | 0.03% | 0.10 | -0.29% | -1.28 | | | | | |
| Friday, July 6, 2018 | 0.20% | 0.66 | -0.05% | -0.20 | 0.01% | 0.04 | | | |
| Monday, July 9, 2018 | -0.55% | -1.82 | -0.85% | -3.70 * | -0.35% | -1.01 | | | |
| Tuesday, July 10, 2018 | 0.50% | 1.65 | 0.40% | 1.68 | 0.43% | 1.21 | | | |
| Wednesday, July 11, 2018 | 0.05% | 0.18 | -0.08% | -0.35 | 0.14% | 0.39 | | | |
| Thursday, July 12, 2018 | -0.51% | -1.70 | -0.50% | -2.08 * | -0.48% | -1.36 | | | |
| Friday, July 13, 2018 | -0.10% | -0.35 | -0.20% | -0.85 | -0.26% | -0.75 | | | |
| Monday, July 16, 2018 | -0.05% | -0.16 | -0.27% | -1.15 | -0.05% | -0.15 | 1 | | 1 |
| Tuesday, July 17, 2018 | -0.16% | -0.55 | -0.10% | -0.41 | -0.33% | -0.94 | | | |
| Wednesday, July 18, 2018 | -0.18% | -0.58 | -0.21% | -0.89 | -0.09% | -0.27 | 1 | | |
| Thursday, July 19, 2018 | -0.01% | -0.04 | 0.13% | 0.54 | -0.13% | -0.37 | | | |
| Friday, July 20, 2018 | 0.51% | 1.67 | 0.41% | 1.73 | 0.31% | 0.88 | | | |
| Monday, July 23, 2018 | 0.32% | 1.04 | 0.00% | -0.01 | 0.05% | 0.14 | | 1 | |
| Tuesday, July 24, 2018 | -0.05% | -0.16 | 0.00% | 0.01 | -0.10% | -0.28 | 1 | | 1 |
| Wednesday, July 25, 2018 | -0.05% | -0.18 | -0.04% | -0.15 | -0.14% | -0.40 | | | |
| Thursday, July 26, 2018 | 0.26% | 0.84 | -0.09% | -0.37 | 0.31% | 0.89 | 1 | | 1 |
| Friday, July 27, 2018 | 0.15% | 0.50 | 0.25% | 1.06 | 0.15% | 0.43 | | | |
| Monday, July 30, 2018 | 0.01% | 0.03 | 0.11% | 0.45 | -0.09% | -0.26 | | | |
| Tuesday, July 31, 2018 | -0.13% | -0.43 | 0.37% | 1.54 | 0.09% | 0.26 | | | 1 |
| Wednesday, August 1, 2018 | 0.19% | 0.61 | 0.37% | 1.52 | 0.00% | 0.00 | | | |
| Thursday, August 2, 2018 | -0.42% | -1.38 | -0.31% | -1.29 | -0.43% | -1.23 | | | |

OE2-44

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, August 3, 2018 | -0.09% | -0.28 | -0.09% | -0.37 | -0.17% | -0.47 | | | |
| Monday, August 6, 2018 | -0.13% | -0.44 | -0.06% | -0.24 | 0.05% | 0.15 | | | |
| Tuesday, August 7, 2018 | 0.08% | 0.27 | -0.20% | -0.81 | -0.15% | -0.43 | | | |
| Wednesday, August 8, 2018 | 0.06% | 0.20 | 0.17% | 0.72 | 0.12% | 0.34 | | | |
| Thursday, August 9, 2018 | -0.93% | -3.00 * | -0.76% | -3.14 * | -0.88% | -2.51 * | 1 | | |
| Friday, August 10, 2018 | 0.14% | 0.44 | 0.85% | 3.43 * | 0.61% | 1.73 | | | |
| Monday, August 13, 2018 | -0.60% | -1.93 | -0.37% | -1.45 | -0.67% | -1.90 | 1 | | |
| Tuesday, August 14, 2018 | 0.44% | 1.43 | 0.07% | 0.26 | 0.27% | 0.76 | | | |
| Wednesday, August 15, 2018 | -0.37% | -1.17 | 0.00% | 0.00 | 0.03% | 0.08 | 1 | | |
| Thursday, August 16, 2018 | 0.62% | 1.97 * | 0.26% | 1.03 | 0.40% | 1.13 | | | |
| Friday, August 17, 2018 | 0.22% | 0.68 | 0.06% | 0.22 | 0.28% | 0.80 | | | |
| Monday, August 20, 2018 | 0.04% | 0.14 | 0.15% | 0.57 | 0.33% | 0.93 | | | |
| Tuesday, August 21, 2018 | 0.05% | 0.16 | -0.19% | -0.74 | 0.14% | 0.40 | | | |
| Wednesday, August 22, 2018 | 0.04% | 0.13 | 0.07% | 0.28 | -0.11% | -0.31 | | | |
| Thursday, August 23, 2018 | 0.03% | 0.11 | 0.03% | 0.12 | 0.24% | 0.69 | | | |
| Friday, August 24, 2018 | 0.10% | 0.31 | 0.14% | 0.56 | -0.01% | -0.03 | | | |
| Monday, August 27, 2018 | 0.53% | 1.70 | 0.33% | 1.33 | 0.25% | 0.71 | | | |
| Tuesday, August 28, 2018 | 0.31% | 0.99 | 0.08% | 0.32 | 0.29% | 0.82 | | | |
| Wednesday, August 29, 2018 | -0.17% | -0.55 | -0.15% | -0.59 | -0.26% | -0.74 | | | |
| Thursday, August 30, 2018 | -0.32% | -1.03 | -0.11% | -0.43 | -0.06% | -0.18 | | | |
| Friday, August 31, 2018 | -0.28% | -0.90 | -0.06% | -0.22 | -0.46% | -1.31 | | | |
| Tuesday, September 4, 2018 | 0.22% | 0.70 | 0.22% | 0.89 | | | | | |
| Wednesday, September 5, 2018 | 0.07% | 0.24 | 0.06% | 0.25 | 0.10% | 0.29 | | | |
| Thursday, September 6, 2018 | 0.03% | 0.11 | 0.06% | 0.23 | -0.11% | -0.30 | | | |
| Friday, September 7, 2018 | 0.07% | 0.22 | -0.32% | -1.33 | -0.17% | -0.47 | 1 | | 1 |
| Monday, September 10, 2018 | -0.14% | -0.45 | -0.03% | -0.14 | -0.05% | -0.14 | | | |
| Tuesday, September 11, 2018 | 0.02% | 0.06 | -0.09% | -0.36 | 0.01% | 0.04 | | | |
| Wednesday, September 12, 2018 | -0.01% | -0.03 | -0.03% | -0.11 | 0.00% | -0.01 | | | |
| Thursday, September 13, 2018 | -0.03% | -0.08 | -0.27% | -1.12 | 0.11% | 0.31 | | | |
| Friday, September 14, 2018 | 0.16% | 0.53 | -0.11% | -0.47 | -0.11% | -0.31 | | | |
| Monday, September 17, 2018 | 0.06% | 0.19 | 0.04% | 0.16 | -0.14% | -0.40 | | | 1 |
| Tuesday, September 18, 2018 | -0.20% | -0.64 | -0.41% | -1.73 | -0.42% | -1.20 | | | 1 |
| Wednesday, September 19, 2018 | -0.20% | -0.65 | -0.27% | -1.14 | -0.35% | -0.99 | | | |
| Thursday, September 20, 2018 | 0.20% | 0.65 | 0.19% | 0.81 | 0.23% | 0.66 | | | |

OE2-45

**Overview Exhibit 2.3**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, September 21, 2018 | 0.34% | 1.11 | 0.26% | 1.11 | 0.29% | 0.82 | | | |
| Monday, September 24, 2018 | 0.10% | 0.32 | 0.26% | 1.10 | 0.23% | 0.64 | | | |
| Tuesday, September 25, 2018 | 0.00% | -0.01 | 0.26% | 1.11 | -0.16% | -0.47 | | | 1 |
| Wednesday, September 26, 2018 | -0.04% | -0.14 | -0.04% | -0.18 | -0.05% | -0.15 | | | |
| Thursday, September 27, 2018 | 0.02% | 0.06 | -0.28% | -1.18 | -0.04% | -0.11 | | | |
| Friday, September 28, 2018 | -0.11% | -0.37 | -0.12% | -0.49 | -0.05% | -0.15 | | | |
| Monday, October 1, 2018 | -0.11% | -0.37 | -0.12% | -0.49 | | | | | |
| Tuesday, October 2, 2018 | 0.09% | 0.31 | -0.11% | -0.48 | -0.12% | -0.34 | | | |
| Wednesday, October 3, 2018 | 0.78% | 2.60 * | -0.11% | -0.48 | 0.24% | 0.69 | | | |
| Thursday, October 4, 2018 | -0.59% | -1.97 | -0.11% | -0.48 | -0.48% | -1.36 | | | |
| Friday, October 5, 2018 | -0.13% | -0.44 | -0.11% | -0.48 | -0.29% | -0.82 | | | |
| Tuesday, October 9, 2018 | 0.25% | 0.82 | -0.11% | -0.48 | | | | | |
| Wednesday, October 10, 2018 | -0.29% | -0.97 | -0.20% | -0.85 | 0.00% | -0.01 | | | |
| Thursday, October 11, 2018 | -0.70% | -2.36 * | -0.32% | -1.39 | -0.52% | -1.48 | 1 | | |
| Friday, October 12, 2018 | 0.39% | 1.35 | 0.15% | 0.65 | 0.30% | 0.87 | | | 1 |
| Monday, October 15, 2018 | 0.26% | 0.90 | 0.16% | 0.70 | -0.08% | -0.23 | 1 | | |
| Tuesday, October 16, 2018 | 0.07% | 0.24 | -0.22% | -0.92 | -0.14% | -0.39 | | | |
| Wednesday, October 17, 2018 | 0.31% | 1.09 | 0.08% | 0.33 | 0.11% | 0.33 | 1 | | 1 |
| Thursday, October 18, 2018 | -0.37% | -1.28 | 0.07% | 0.29 | -0.10% | -0.29 | 1 | | |
| Friday, October 19, 2018 | -0.01% | -0.03 | 0.03% | 0.14 | -0.14% | -0.40 | | | |
| Monday, October 22, 2018 | 0.26% | 0.88 | 0.55% | 2.37 * | 0.12% | 0.34 | | | |
| Tuesday, October 23, 2018 | -0.36% | -1.23 | 0.06% | 0.26 | -0.16% | -0.44 | | | |
| Wednesday, October 24, 2018 | -0.44% | -1.51 | -0.05% | -0.21 | -0.07% | -0.21 | | | |
| Thursday, October 25, 2018 | 0.16% | 0.54 | -0.02% | -0.08 | -0.08% | -0.23 | 1 | | 1 |
| Friday, October 26, 2018 | -0.53% | -1.82 | 0.13% | 0.54 | -0.48% | -1.36 | | | 1 |
| Monday, October 29, 2018 | 0.07% | 0.25 | 0.57% | 2.45 * | 0.26% | 0.73 | | | |
| Tuesday, October 30, 2018 | 0.11% | 0.39 | 0.38% | 1.63 | -0.23% | -0.64 | | | 1 |
| Wednesday, October 31, 2018 | 0.06% | 0.20 | -0.02% | -0.10 | -0.04% | -0.11 | | | 1 |
| Thursday, November 1, 2018 | 0.34% | 1.17 | 0.43% | 1.83 | 0.24% | 0.69 | | | |
| Friday, November 2, 2018 | 0.78% | 2.64 * | 0.27% | 1.15 | 0.36% | 1.02 | | | |
| Monday, November 5, 2018 | 0.07% | 0.24 | 0.13% | 0.57 | 0.14% | 0.39 | | | |
| Tuesday, November 6, 2018 | 0.23% | 0.79 | 0.07% | 0.30 | 0.31% | 0.89 | | | |
| Wednesday, November 7, 2018 | 0.05% | 0.17 | -0.17% | -0.73 | -0.10% | -0.28 | | | |
| Thursday, November 8, 2018 | -0.01% | -0.03 | 0.07% | 0.28 | -0.04% | -0.11 | | | |

**Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, November 9, 2018 | 0.38% | 1.30 | 0.98% | 4.09 * | 0.61% | 1.73 | 1 | | 1 |
| Tuesday, November 13, 2018 | -0.44% | -1.49 | 0.24% | 0.96 | | | | | |
| Wednesday, November 14, 2018 | -0.25% | -0.85 | -0.04% | -0.14 | -0.32% | -0.91 | | | |
| Thursday, November 15, 2018 | 0.19% | 0.63 | 0.41% | 1.66 | 0.19% | 0.55 | | | |
| Friday, November 16, 2018 | -0.10% | -0.33 | 0.13% | 0.54 | -0.04% | -0.10 | | | |
| Monday, November 19, 2018 | -0.28% | -0.94 | -0.03% | -0.14 | -0.26% | -0.73 | | | |
| Tuesday, November 20, 2018 | -0.05% | -0.16 | 0.48% | 1.95 | -0.09% | -0.26 | | | |
| Wednesday, November 21, 2018 | -0.29% | -0.97 | -0.47% | -1.92 | -0.35% | -1.00 | | | |
| Friday, November 23, 2018 | 1.56% | 4.99 * | 1.61% | 6.52 * | | | | | |
| Monday, November 26, 2018 | -1.81% | -5.45 * | -1.79% | -6.65 * | -1.61% | -4.57 * | | | |
| Tuesday, November 27, 2018 | -0.26% | -0.79 | 0.01% | 0.02 | -0.48% | -1.37 | 1 | | 1 |
| Wednesday, November 28, 2018 | 0.55% | 1.65 | 0.23% | 0.77 | 0.24% | 0.69 | | | |
| Thursday, November 29, 2018 | 0.12% | 0.37 | -0.20% | -0.68 | -0.01% | -0.03 | | | |
| Friday, November 30, 2018 | -0.09% | -0.27 | -0.02% | -0.08 | 0.17% | 0.47 | | | |
| Monday, December 3, 2018 | 0.39% | 1.19 | -0.44% | -1.53 | 0.28% | 0.80 | | | |
| Tuesday, December 4, 2018 | -0.22% | -0.67 | 0.22% | 0.75 | 0.00% | -0.01 | 1 | | 1 |
| Thursday, December 6, 2018 | -0.39% | -1.16 | -0.08% | -0.28 | | | 1 | | 1 |
| Friday, December 7, 2018 | 0.48% | 1.44 | 0.44% | 1.51 | 0.44% | 1.24 | | | |
| Monday, December 10, 2018 | -0.14% | -0.42 | -0.31% | -1.07 | 0.00% | 0.01 | 1 | | |
| Tuesday, December 11, 2018 | 0.49% | 1.46 | 0.03% | 0.10 | 0.21% | 0.61 | 1 | | 1 |
| Wednesday, December 12, 2018 | -0.07% | -0.20 | -0.88% | -3.00 * | -0.37% | -1.04 | 1 | | 1 |
| Thursday, December 13, 2018 | 0.13% | 0.39 | 0.18% | 0.62 | 0.18% | 0.51 | | | |
| Friday, December 14, 2018 | 0.29% | 0.86 | 0.36% | 1.21 | 0.49% | 1.38 | | | |
| Monday, December 17, 2018 | -0.42% | -1.25 | -0.42% | -1.40 | -0.21% | -0.60 | | | |
| Tuesday, December 18, 2018 | 0.01% | 0.03 | 0.29% | 0.98 | 0.30% | 0.85 | | | |
| Wednesday, December 19, 2018 | -0.18% | -0.54 | 0.18% | 0.59 | 0.23% | 0.65 | | | |
| Thursday, December 20, 2018 | 0.51% | 1.54 | 0.50% | 1.66 | 0.78% | 2.22 * | | | |
| Friday, December 21, 2018 | -0.19% | -0.57 | -0.06% | -0.21 | 0.06% | 0.16 | | | |
| Monday, December 24, 2018 | 0.23% | 0.70 | 0.50% | 1.65 | 0.48% | 1.36 | | | |
| Wednesday, December 26, 2018 | -0.08% | -0.24 | -0.41% | -1.34 | | | | | |
| Thursday, December 27, 2018 | -0.39% | -1.16 | -0.07% | -0.24 | -0.44% | -1.25 | | | |
| Friday, December 28, 2018 | 0.15% | 0.45 | 0.11% | 0.37 | -0.18% | -0.52 | 1 | | 1 |
| Monday, December 31, 2018 | -0.58% | -1.73 | 0.11% | 0.35 | -0.38% | -1.09 | | | |
| Wednesday, January 2, 2019 | 0.19% | 0.57 | 0.10% | 0.35 | | | | | |

**Overview Exhibit 2.3**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, January 3, 2019 | -0.40% | -1.19 | -0.16% | -0.52 | -0.24% | -0.69 | | | |
| Friday, January 4, 2019 | 1.44% | 4.17 * | 0.33% | 1.13 | 0.21% | 0.60 | 1 | | |
| Monday, January 7, 2019 | 0.37% | 1.08 | -0.19% | -0.64 | -0.06% | -0.18 | | | |
| Tuesday, January 8, 2019 | 0.28% | 0.82 | -0.01% | -0.02 | -0.16% | -0.45 | | | |
| Wednesday, January 9, 2019 | 0.34% | 0.97 | 0.29% | 0.98 | -0.06% | -0.17 | | | |
| Thursday, January 10, 2019 | -0.37% | -1.07 | -0.02% | -0.06 | -0.28% | -0.80 | | | |
| Friday, January 11, 2019 | -0.39% | -1.11 | -0.09% | -0.29 | -0.22% | -0.61 | 1 | | |
| Monday, January 14, 2019 | 0.15% | 0.43 | -0.05% | -0.16 | 0.03% | 0.10 | | | |
| Tuesday, January 15, 2019 | 0.02% | 0.07 | -0.07% | -0.25 | 0.03% | 0.08 | 1 | | |
| Wednesday, January 16, 2019 | -0.06% | -0.18 | -0.28% | -0.93 | -0.32% | -0.90 | 1 | | |
| Thursday, January 17, 2019 | 0.01% | 0.04 | -0.35% | -1.17 | -0.06% | -0.17 | | | |
| Friday, January 18, 2019 | 0.07% | 0.19 | -0.41% | -1.38 | -0.02% | -0.06 | | | |
| Tuesday, January 22, 2019 | -0.33% | -0.94 | 0.10% | 0.34 | | | | | |
| Wednesday, January 23, 2019 | -0.16% | -0.47 | -0.27% | -0.91 | -0.40% | -1.13 | | | |
| Thursday, January 24, 2019 | -0.39% | -1.13 | -0.17% | -0.57 | -0.10% | -0.30 | | | 1 |
| Friday, January 25, 2019 | -3.62% | -8.66 * | -3.68% | -12.24 * | 0.00% | 0.00 | 1 | | 1 |
| Monday, January 28, 2019 | -2.90% | -6.36 * | -2.55% | -6.58 * | 0.00% | 0.00 | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | 0.43% | 0.94 | 0.95% | 2.26 * | 0.35% | 1.00 | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 1.16% | 2.52 * | 1.87% | 4.38 * | 1.00% | 2.85 * | 1 | | 1 |
| Thursday, January 31, 2019 | 0.78% | 1.67 | 0.89% | 2.02 * | 0.94% | 2.66 * | 1 | | 1 |
| Friday, February 1, 2019 | 0.82% | 1.76 | 0.36% | 0.82 | 0.66% | 1.87 | 1 | | 1 |
| Monday, February 4, 2019 | -0.65% | -1.39 | 0.34% | 0.77 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | -0.15% | -0.32 | 0.34% | 0.76 | -0.11% | -0.31 | 1 | | 1 |
| Wednesday, February 6, 2019 | -1.46% | -3.05 * | 0.34% | 0.76 | 0.00% | 0.00 | 1 | | |

OE2-48

**Overview Exhibit 2.4**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, October 27, 2016 | -0.11% | -0.09 | 0.69% | 0.66 | 0.16% | 0.23 | 1 | | 1 |
| Friday, October 28, 2016 | -0.49% | -0.39 | 0.29% | 0.28 | 0.00% | 0.00 | | | |
| Monday, October 31, 2016 | 0.17% | 0.13 | 0.28% | 0.27 | 0.89% | 1.28 | | | 1 |
| Tuesday, November 1, 2016 | -0.51% | -0.41 | -0.26% | -0.25 | 0.05% | 0.08 | | | 1 |
| Wednesday, November 2, 2016 | 0.91% | 0.73 | 1.08% | 1.04 | 0.80% | 1.15 | | | |
| Thursday, November 3, 2016 | 0.00% | 0.00 | -0.67% | -0.65 | -0.13% | -0.19 | | | |
| Friday, November 4, 2016 | 1.05% | 0.85 | 1.05% | 1.02 | 1.19% | 1.71 | | 1 | 1 |
| Monday, November 7, 2016 | 0.00% | 0.00 | -1.77% | -1.72 | -1.03% | -1.48 | 1 | | |
| Tuesday, November 8, 2016 | -0.21% | -0.17 | -0.79% | -0.76 | -0.17% | -0.24 | | | |
| Wednesday, November 9, 2016 | -0.24% | -0.20 | 0.64% | 0.62 | 0.00% | 0.00 | | | |
| Thursday, November 10, 2016 | -0.87% | -0.71 | 0.80% | 0.77 | -0.49% | -0.71 | | | |
| Friday, November 11, 2016 | 0.03% | 0.02 | 0.64% | 0.62 | -0.01% | -0.02 | | | 1 |
| Monday, November 14, 2016 | -1.54% | -1.26 | 0.64% | 0.62 | -0.86% | -1.25 | | | |
| Tuesday, November 15, 2016 | 0.61% | 0.50 | -0.93% | -0.90 | -0.07% | -0.10 | | | 1 |
| Wednesday, November 16, 2016 | -0.62% | -0.50 | 0.36% | 0.35 | -0.88% | -1.26 | 1 | | |
| Thursday, November 17, 2016 | 0.96% | 0.79 | 0.75% | 0.73 | 0.57% | 0.82 | | | |
| Friday, November 18, 2016 | 0.70% | 0.58 | 1.27% | 1.23 | 0.49% | 0.71 | | | 1 |
| Monday, November 21, 2016 | -0.82% | -0.67 | -1.00% | -0.97 | -1.16% | -1.67 | | | |
| Tuesday, November 22, 2016 | 0.24% | 0.20 | -0.12% | -0.11 | 0.02% | 0.02 | | | |
| Wednesday, November 23, 2016 | -0.45% | -0.37 | -0.46% | -0.44 | -0.30% | -0.43 | | | |
| Friday, November 25, 2016 | 1.17% | 0.96 | 0.55% | 0.54 | | | 1 | | |
| Monday, November 28, 2016 | -1.10% | -0.91 | -1.44% | -1.41 | -1.47% | -2.12 * | | | |
| Tuesday, November 29, 2016 | 0.56% | 0.46 | 0.54% | 0.53 | 0.56% | 0.80 | 1 | | 1 |
| Wednesday, November 30, 2016 | 0.87% | 0.72 | 0.93% | 0.90 | 0.62% | 0.89 | | | |
| Thursday, December 1, 2016 | -0.52% | -0.43 | -0.55% | -0.53 | -0.10% | -0.14 | | | |
| Friday, December 2, 2016 | 0.80% | 0.66 | 0.65% | 0.64 | 0.51% | 0.73 | | | |
| Monday, December 5, 2016 | -0.80% | -0.66 | -1.30% | -1.28 | -0.41% | -0.60 | | | |
| Tuesday, December 6, 2016 | 0.48% | 0.40 | 0.30% | 0.29 | 0.14% | 0.20 | 1 | | |
| Wednesday, December 7, 2016 | -0.40% | -0.33 | -0.75% | -0.73 | -0.45% | -0.65 | | | 1 |
| Thursday, December 8, 2016 | 0.14% | 0.12 | 0.30% | 0.29 | 0.16% | 0.22 | | | |
| Friday, December 9, 2016 | 0.99% | 0.83 | 0.79% | 0.78 | 0.63% | 0.91 | 1 | | |
| Monday, December 12, 2016 | -0.88% | -0.73 | -1.22% | -1.20 | -0.71% | -1.02 | 1 | | 1 |
| Tuesday, December 13, 2016 | 0.19% | 0.16 | 0.15% | 0.15 | -0.02% | -0.03 | | | |
| Wednesday, December 14, 2016 | 0.28% | 0.24 | -0.11% | -0.11 | 0.39% | 0.56 | | | |

OE2-49

**Overview Exhibit 2.4**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, December 15, 2016 | 0.25% | 0.21 | 0.39% | 0.38 | 0.63% | 0.90 | | | |
| Friday, December 16, 2016 | 0.35% | 0.30 | -0.09% | -0.09 | 0.08% | 0.11 | 1 | | 1 |
| Monday, December 19, 2016 | -0.41% | -0.35 | -0.51% | -0.51 | -0.58% | -0.84 | 1 | | 1 |
| Tuesday, December 20, 2016 | 0.58% | 0.49 | 0.11% | 0.11 | 0.28% | 0.41 | | | 1 |
| Wednesday, December 21, 2016 | -0.21% | -0.18 | -0.61% | -0.61 | -0.33% | -0.48 | 1 | | |
| Thursday, December 22, 2016 | -0.34% | -0.29 | -0.17% | -0.17 | -0.54% | -0.78 | | | 1 |
| Friday, December 23, 2016 | -0.73% | -0.62 | -0.72% | -0.73 | -0.95% | -1.37 | | | |
| Tuesday, December 27, 2016 | 0.42% | 0.35 | 0.55% | 0.55 | | | | | |
| Wednesday, December 28, 2016 | 1.14% | 0.97 | 1.31% | 1.31 | 1.10% | 1.58 | | | |
| Thursday, December 29, 2016 | -1.40% | -1.19 | -1.42% | -1.42 | -1.40% | -2.02 * | | | |
| Friday, December 30, 2016 | -0.12% | -0.10 | 0.05% | 0.05 | -0.32% | -0.46 | | | |
| Tuesday, January 3, 2017 | 1.14% | 0.97 | 1.03% | 1.04 | | | | | |
| Wednesday, January 4, 2017 | -1.04% | -0.88 | -0.78% | -0.79 | -1.07% | -1.54 | | | |
| Thursday, January 5, 2017 | 0.82% | 0.70 | 0.99% | 0.99 | 0.98% | 1.41 | 1 | | |
| Friday, January 6, 2017 | 0.41% | 0.35 | 0.49% | 0.49 | 0.34% | 0.49 | | | |
| Monday, January 9, 2017 | 0.20% | 0.17 | 0.54% | 0.54 | 0.54% | 0.78 | | | |
| Tuesday, January 10, 2017 | -0.61% | -0.53 | -0.25% | -0.25 | -0.35% | -0.51 | 1 | | |
| Wednesday, January 11, 2017 | -0.19% | -0.17 | 0.65% | 0.66 | -0.14% | -0.20 | | | |
| Thursday, January 12, 2017 | 0.43% | 0.38 | -0.14% | -0.14 | 0.34% | 0.49 | | | |
| Friday, January 13, 2017 | -0.49% | -0.43 | -0.85% | -0.87 | -0.61% | -0.87 | | | |
| Tuesday, January 17, 2017 | 0.46% | 0.41 | -0.36% | -0.37 | | | 1 | | |
| Wednesday, January 18, 2017 | 0.50% | 0.44 | 0.31% | 0.32 | 0.58% | 0.83 | | | 1 |
| Thursday, January 19, 2017 | -0.18% | -0.16 | 0.46% | 0.47 | -0.21% | -0.30 | 1 | | 1 |
| Friday, January 20, 2017 | -0.07% | -0.07 | -0.07% | -0.07 | 0.13% | 0.18 | | | 1 |
| Monday, January 23, 2017 | 0.17% | 0.15 | 0.20% | 0.21 | 0.32% | 0.46 | | | 1 |
| Tuesday, January 24, 2017 | -0.41% | -0.37 | -0.80% | -0.83 | -0.33% | -0.48 | | | |
| Wednesday, January 25, 2017 | -0.07% | -0.06 | -0.38% | -0.40 | -0.39% | -0.56 | | | 1 |
| Thursday, January 26, 2017 | 0.29% | 0.26 | -0.05% | -0.05 | 0.15% | 0.21 | | | 1 |
| Friday, January 27, 2017 | 0.50% | 0.45 | -0.07% | -0.07 | 0.67% | 0.96 | | | |
| Monday, January 30, 2017 | -0.16% | -0.15 | -0.07% | -0.07 | -0.01% | -0.01 | | | |
| Tuesday, January 31, 2017 | 0.29% | 0.27 | -0.07% | -0.07 | 0.68% | 0.98 | | | |
| Wednesday, February 1, 2017 | -0.29% | -0.27 | -0.06% | -0.07 | -0.42% | -0.60 | | | |
| Thursday, February 2, 2017 | 0.98% | 0.92 | -0.08% | -0.09 | 0.79% | 1.14 | | | |
| Friday, February 3, 2017 | 0.64% | 0.61 | -0.07% | -0.08 | 0.23% | 0.33 | | | |

**Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, February 6, 2017 | -0.57% | -0.54 | -0.21% | -0.22 | -0.27% | -0.38 | 1 | | 1 |
| Tuesday, February 7, 2017 | -0.27% | -0.26 | -0.31% | -0.32 | -0.27% | -0.38 | 1 | | 1 |
| Wednesday, February 8, 2017 | -0.77% | -0.73 | -0.88% | -0.93 | -0.68% | -0.98 | | | |
| Thursday, February 9, 2017 | 0.56% | 0.53 | -0.23% | -0.24 | 0.29% | 0.42 | | | |
| Friday, February 10, 2017 | -0.19% | -0.19 | -0.31% | -0.33 | 0.03% | 0.04 | | | |
| Monday, February 13, 2017 | 1.22% | 1.18 | 0.09% | 0.10 | 1.23% | 1.77 | | | |
| Tuesday, February 14, 2017 | -0.34% | -0.33 | -0.59% | -0.64 | -0.52% | -0.75 | | | |
| Wednesday, February 15, 2017 | -0.74% | -0.72 | -0.56% | -0.61 | -0.96% | -1.38 | | | |
| Thursday, February 16, 2017 | 0.34% | 0.34 | 0.39% | 0.42 | 0.51% | 0.74 | 1 | | |
| Friday, February 17, 2017 | -0.22% | -0.22 | -0.20% | -0.22 | -0.26% | -0.38 | | | |
| Tuesday, February 21, 2017 | 0.34% | 0.36 | -0.49% | -0.54 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 0.73% | 0.77 | 0.35% | 0.40 | 0.41% | 0.59 | | | |
| Thursday, February 23, 2017 | 0.82% | 0.87 | 0.52% | 0.60 | 0.49% | 0.70 | 1 | | 1 |
| Friday, February 24, 2017 | -0.04% | -0.05 | 0.27% | 0.31 | 0.11% | 0.16 | 1 | | 1 |
| Monday, February 27, 2017 | 0.10% | 0.11 | -0.27% | -0.31 | 0.00% | 0.00 | | | |
| Tuesday, February 28, 2017 | -0.47% | -0.50 | -0.27% | -0.31 | -0.23% | -0.33 | | | |
| Wednesday, March 1, 2017 | -0.63% | -0.68 | -0.73% | -0.86 | -0.94% | -1.36 | | | |
| Thursday, March 2, 2017 | 0.31% | 0.34 | 0.48% | 0.56 | 0.27% | 0.39 | | | |
| Friday, March 3, 2017 | -0.14% | -0.15 | -0.45% | -0.53 | -0.18% | -0.26 | 1 | | |
| Monday, March 6, 2017 | 0.09% | 0.10 | 0.28% | 0.34 | 0.24% | 0.35 | | | |
| Tuesday, March 7, 2017 | -0.37% | -0.42 | -0.35% | -0.43 | -0.10% | -0.14 | | | |
| Wednesday, March 8, 2017 | 0.16% | 0.19 | 0.59% | 0.73 | 0.30% | 0.44 | | | 1 |
| Thursday, March 9, 2017 | 0.21% | 0.24 | 0.40% | 0.50 | 0.23% | 0.33 | | | |
| Friday, March 10, 2017 | -0.23% | -0.27 | -0.20% | -0.25 | -0.27% | -0.39 | 1 | | |
| Monday, March 13, 2017 | 0.48% | 0.57 | 0.24% | 0.31 | 0.51% | 0.74 | | | 1 |
| Tuesday, March 14, 2017 | 0.65% | 0.77 | 0.60% | 0.76 | 0.68% | 0.98 | | | |
| Wednesday, March 15, 2017 | -0.27% | -0.34 | -0.47% | -0.60 | -0.37% | -0.53 | | | |
| Thursday, March 16, 2017 | 0.29% | 0.35 | -0.02% | -0.02 | -0.26% | -0.38 | 1 | | |
| Friday, March 17, 2017 | -0.52% | -0.66 | -0.70% | -0.91 | -0.38% | -0.55 | 1 | | |
| Monday, March 20, 2017 | -1.11% | -1.41 | -1.05% | -1.40 | -1.06% | -1.53 | | 1 | 1 |
| Tuesday, March 21, 2017 | 1.56% | 1.97 | 1.64% | 2.17 * | 1.76% | 2.54 * | | | |
| Wednesday, March 22, 2017 | -0.28% | -0.36 | -0.07% | -0.09 | -0.09% | -0.13 | | | |
| Friday, March 24, 2017 | 0.10% | 0.12 | -0.28% | -0.37 | | | | | |
| Monday, March 27, 2017 | 0.45% | 0.57 | 0.44% | 0.58 | 0.45% | 0.65 | 1 | | 1 |

**Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, March 28, 2017 | -0.40% | -0.50 | -0.62% | -0.82 | -0.71% | -1.02 | 1 | | 1 |
| Wednesday, March 29, 2017 | -0.08% | -0.10 | -0.24% | -0.32 | -0.38% | -0.55 | | | |
| Thursday, March 30, 2017 | 0.11% | 0.14 | 0.36% | 0.48 | 0.13% | 0.18 | | | |
| Friday, March 31, 2017 | -0.05% | -0.06 | 0.31% | 0.42 | -0.16% | -0.23 | | | 1 |
| Monday, April 3, 2017 | -0.57% | -0.72 | 0.30% | 0.40 | -0.57% | -0.82 | | | |
| Tuesday, April 4, 2017 | 0.13% | 0.17 | 0.30% | 0.40 | 0.24% | 0.35 | 1 | | |
| Wednesday, April 5, 2017 | 0.22% | 0.29 | 0.30% | 0.40 | -0.09% | -0.13 | | | |
| Thursday, April 6, 2017 | 0.21% | 0.27 | 0.18% | 0.24 | 0.36% | 0.52 | | | |
| Friday, April 7, 2017 | -0.22% | -0.28 | 0.08% | 0.10 | -0.37% | -0.54 | | | |
| Monday, April 10, 2017 | -0.60% | -0.77 | -0.38% | -0.51 | -0.67% | -0.97 | 1 | | |
| Tuesday, April 11, 2017 | -0.03% | -0.04 | 0.09% | 0.12 | 0.17% | 0.24 | | | |
| Wednesday, April 12, 2017 | 0.07% | 0.09 | 0.43% | 0.58 | -0.20% | -0.28 | | | |
| Thursday, April 13, 2017 | 0.20% | 0.26 | 0.48% | 0.65 | 0.17% | 0.24 | | | |
| Monday, April 17, 2017 | -0.25% | -0.34 | -0.24% | -0.33 | | | | | |
| Tuesday, April 18, 2017 | -0.34% | -0.45 | 0.25% | 0.34 | -0.33% | -0.48 | 1 | | |
| Wednesday, April 19, 2017 | 0.87% | 1.16 | 0.72% | 0.98 | 0.65% | 0.94 | | | |
| Thursday, April 20, 2017 | 0.23% | 0.30 | 0.02% | 0.02 | 0.24% | 0.34 | 1 | | |
| Friday, April 21, 2017 | 0.62% | 0.83 | 0.21% | 0.29 | 0.57% | 0.82 | 1 | 1 | 1 |
| Monday, April 24, 2017 | -0.26% | -0.35 | -0.30% | -0.42 | -0.59% | -0.85 | | | |
| Tuesday, April 25, 2017 | -0.96% | -1.29 | -0.98% | -1.36 | -1.22% | -1.76 | | | 1 |
| Wednesday, April 26, 2017 | 0.60% | 0.81 | 0.72% | 1.00 | 0.59% | 0.85 | | | |
| Thursday, April 27, 2017 | -0.70% | -0.96 | -0.50% | -0.69 | -0.68% | -0.98 | 1 | | 1 |
| Friday, April 28, 2017 | 0.87% | 1.18 | 0.92% | 1.29 | 0.89% | 1.28 | | | |
| Monday, May 1, 2017 | 0.43% | 0.59 | 0.90% | 1.26 | | | | | |
| Tuesday, May 2, 2017 | 0.78% | 1.07 | 0.90% | 1.26 | 0.59% | 0.85 | | | |
| Wednesday, May 3, 2017 | -0.88% | -1.19 | -0.94% | -1.31 | -1.05% | -1.51 | | | |
| Thursday, May 4, 2017 | -1.32% | -1.78 | -1.03% | -1.43 | -1.39% | -2.00 * | | | |
| Friday, May 5, 2017 | -0.35% | -0.49 | -0.12% | -0.16 | -0.23% | -0.34 | | | |
| Monday, May 8, 2017 | 0.31% | 0.43 | 0.11% | 0.15 | 0.14% | 0.20 | | | |
| Tuesday, May 9, 2017 | -1.09% | -1.53 | -0.94% | -1.35 | -1.29% | -1.86 | | | |
| Wednesday, May 10, 2017 | 1.20% | 1.67 | 1.01% | 1.46 | 1.03% | 1.49 | 1 | | |
| Thursday, May 11, 2017 | 0.61% | 0.85 | 0.76% | 1.10 | 0.68% | 0.98 | 1 | | |
| Friday, May 12, 2017 | 0.05% | 0.07 | -0.17% | -0.24 | -0.08% | -0.11 | 1 | | |
| Monday, May 15, 2017 | -0.08% | -0.11 | -0.12% | -0.17 | -0.18% | -0.26 | | | |

**Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, May 16, 2017 | 0.25% | 0.35 | 0.20% | 0.29 | 0.39% | 0.56 | 1 | | |
| Wednesday, May 17, 2017 | 0.16% | 0.23 | 0.26% | 0.38 | 0.19% | 0.27 | | | |
| Thursday, May 18, 2017 | -2.70% | -3.67 * | -2.05% | -2.97 * | -2.04% | -2.94 * | | | |
| Friday, May 19, 2017 | 0.41% | 0.56 | 0.09% | 0.13 | 0.30% | 0.43 | | | |
| Monday, May 22, 2017 | 1.27% | 1.72 | 0.94% | 1.34 | 1.24% | 1.78 | | | |
| Tuesday, May 23, 2017 | -0.85% | -1.15 | -0.75% | -1.06 | -0.87% | -1.26 | | | |
| Wednesday, May 24, 2017 | 0.91% | 1.23 | 1.17% | 1.66 | 0.76% | 1.09 | | | |
| Thursday, May 25, 2017 | -0.86% | -1.16 | -0.84% | -1.19 | -1.00% | -1.44 | | | |
| Friday, May 26, 2017 | 0.47% | 0.63 | 0.49% | 0.69 | 0.31% | 0.45 | | | |
| Tuesday, May 30, 2017 | -0.25% | -0.34 | 0.49% | 0.69 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | 0.10% | 0.14 | 0.49% | 0.68 | 0.36% | 0.52 | | | 1 |
| Thursday, June 1, 2017 | -0.13% | -0.18 | 0.07% | 0.10 | -0.28% | -0.41 | | | |
| Friday, June 2, 2017 | 0.00% | 0.00 | 0.09% | 0.13 | -0.26% | -0.38 | | | |
| Monday, June 5, 2017 | -0.53% | -0.73 | -0.84% | -1.20 | -0.46% | -0.67 | | | |
| Tuesday, June 6, 2017 | 0.15% | 0.20 | -0.04% | -0.06 | 0.16% | 0.23 | 1 | | |
| Wednesday, June 7, 2017 | 0.12% | 0.16 | -0.05% | -0.07 | 0.02% | 0.03 | 1 | | |
| Thursday, June 8, 2017 | -0.12% | -0.16 | 0.05% | 0.07 | 0.31% | 0.45 | | | |
| Friday, June 9, 2017 | -0.56% | -0.77 | -0.63% | -0.90 | -0.73% | -1.06 | | | |
| Monday, June 12, 2017 | 0.07% | 0.09 | -0.04% | -0.06 | 0.02% | 0.03 | 1 | | |
| Tuesday, June 13, 2017 | -0.14% | -0.20 | -0.05% | -0.07 | -0.35% | -0.51 | | | |
| Wednesday, June 14, 2017 | 0.56% | 0.77 | 0.52% | 0.76 | 0.36% | 0.52 | | | 1 |
| Thursday, June 15, 2017 | -0.47% | -0.66 | -0.57% | -0.82 | -0.71% | -1.02 | | | |
| Friday, June 16, 2017 | 0.92% | 1.27 | 0.78% | 1.13 | 0.94% | 1.35 | | | |
| Monday, June 19, 2017 | -0.23% | -0.31 | -0.33% | -0.48 | -0.30% | -0.44 | | | |
| Tuesday, June 20, 2017 | 0.94% | 1.29 | 1.24% | 1.78 | 0.98% | 1.41 | | | |
| Wednesday, June 21, 2017 | 0.52% | 0.72 | 0.52% | 0.74 | 0.56% | 0.80 | | | |
| Thursday, June 22, 2017 | -1.59% | -2.17 * | -1.61% | -2.31 * | -1.41% | -2.02 * | | | |
| Friday, June 23, 2017 | 0.80% | 1.09 | 0.64% | 0.91 | 0.77% | 1.11 | | | |
| Monday, June 26, 2017 | 0.71% | 0.98 | 0.67% | 0.96 | 0.44% | 0.64 | 1 | | |
| Tuesday, June 27, 2017 | -1.66% | -2.27 * | -1.77% | -2.53 * | -1.52% | -2.19 * | 1 | | |
| Wednesday, June 28, 2017 | -1.06% | -1.44 | -1.23% | -1.73 | -0.90% | -1.30 | 1 | | |
| Thursday, June 29, 2017 | 2.07% | 2.79 * | 1.81% | 2.54 * | 2.21% | 3.18 * | 1 | | |
| Friday, June 30, 2017 | -1.03% | -1.39 | -1.16% | -1.61 | -0.74% | -1.07 | 1 | | |
| Wednesday, July 5, 2017 | 0.54% | 0.73 | 0.66% | 0.92 | | | | | |

OE2-53

**Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, July 6, 2017 | 0.22% | 0.30 | 0.22% | 0.31 | 0.23% | 0.33 | 1 | | |
| Friday, July 7, 2017 | -0.73% | -1.00 | -1.14% | -1.59 | -0.72% | -1.04 | | | |
| Monday, July 10, 2017 | 0.39% | 0.54 | 0.11% | 0.15 | 0.29% | 0.41 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.12% | 0.16 | 0.00% | 0.00 | 0.21% | 0.30 | | | |
| Wednesday, July 12, 2017 | -0.09% | -0.12 | -0.09% | -0.13 | -0.38% | -0.54 | | | |
| Thursday, July 13, 2017 | 0.79% | 1.10 | 1.05% | 1.51 | 0.67% | 0.96 | | | |
| Friday, July 14, 2017 | -0.36% | -0.49 | -0.09% | -0.13 | -0.35% | -0.51 | | | |
| Monday, July 17, 2017 | 0.03% | 0.04 | -0.18% | -0.26 | -0.01% | -0.01 | | | |
| Tuesday, July 18, 2017 | -0.36% | -0.50 | -0.88% | -1.27 | -0.45% | -0.65 | 1 | | |
| Wednesday, July 19, 2017 | 1.41% | 1.97 | 1.37% | 1.98 * | 1.53% | 2.20 * | 1 | | |
| Thursday, July 20, 2017 | -0.61% | -0.85 | -0.78% | -1.13 | -0.65% | -0.94 | 1 | | 1 |
| Friday, July 21, 2017 | -1.16% | -1.62 | -1.25% | -1.81 | -1.07% | -1.54 | | | |
| Monday, July 24, 2017 | 0.77% | 1.08 | 0.96% | 1.39 | 0.74% | 1.06 | | | |
| Tuesday, July 25, 2017 | -0.61% | -0.86 | -0.36% | -0.51 | -0.26% | -0.38 | | | 1 |
| Wednesday, July 26, 2017 | 0.22% | 0.31 | 0.14% | 0.21 | 0.22% | 0.31 | | | |
| Thursday, July 27, 2017 | 0.25% | 0.35 | 0.21% | 0.30 | 0.23% | 0.33 | 1 | | 1 |
| Friday, July 28, 2017 | -0.53% | -0.75 | -0.62% | -0.92 | -0.57% | -0.82 | 1 | | |
| Tuesday, August 1, 2017 | 0.80% | 1.13 | 0.14% | 0.21 | | | | | |
| Wednesday, August 2, 2017 | -0.65% | -0.93 | -0.57% | -0.84 | -0.74% | -1.07 | | | |
| Thursday, August 3, 2017 | 0.87% | 1.24 | 0.75% | 1.11 | 0.92% | 1.32 | | | |
| Friday, August 4, 2017 | -0.13% | -0.19 | -0.11% | -0.16 | 0.02% | 0.03 | 1 | | |
| Monday, August 7, 2017 | 0.38% | 0.54 | -0.09% | -0.13 | 0.28% | 0.41 | 1 | | 1 |
| Tuesday, August 8, 2017 | -0.06% | -0.08 | 0.00% | 0.00 | -0.05% | -0.07 | | | 1 |
| Wednesday, August 9, 2017 | -0.32% | -0.45 | -0.64% | -0.95 | 0.17% | 0.24 | | | |
| Thursday, August 10, 2017 | 0.08% | 0.11 | -0.08% | -0.12 | 0.44% | 0.64 | 1 | | |
| Friday, August 11, 2017 | -0.99% | -1.41 | -0.69% | -1.03 | -1.07% | -1.54 | 1 | | |
| Monday, August 14, 2017 | 1.09% | 1.56 | 1.10% | 1.64 | 0.60% | 0.86 | 1 | | 1 |
| Tuesday, August 15, 2017 | -0.74% | -1.05 | -0.85% | -1.27 | -0.81% | -1.16 | 1 | | 1 |
| Wednesday, August 16, 2017 | 0.60% | 0.85 | 0.47% | 0.70 | 0.65% | 0.94 | | | |
| Thursday, August 17, 2017 | 0.32% | 0.46 | -0.17% | -0.25 | 0.09% | 0.13 | | | |
| Friday, August 18, 2017 | -0.85% | -1.21 | -1.04% | -1.54 | -0.91% | -1.31 | | | |
| Monday, August 21, 2017 | 1.19% | 1.68 | 0.93% | 1.38 | 1.19% | 1.71 | 1 | | |
| Tuesday, August 22, 2017 | -0.52% | -0.74 | -0.36% | -0.53 | -0.71% | -1.02 | | | |
| Wednesday, August 23, 2017 | -0.12% | -0.16 | 0.27% | 0.40 | -0.07% | -0.09 | 1 | | |

OE2-54

**Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, August 24, 2017 | 0.99% | 1.39 | 0.62% | 0.91 | 0.77% | 1.11 | | | |
| Monday, August 28, 2017 | -0.09% | -0.13 | -0.22% | -0.32 | | | 1 | | |
| Tuesday, August 29, 2017 | 0.34% | 0.48 | 0.47% | 0.69 | 0.22% | 0.32 | | | |
| Wednesday, August 30, 2017 | 0.07% | 0.10 | 0.02% | 0.03 | 0.01% | 0.01 | | | |
| Thursday, August 31, 2017 | 0.41% | 0.58 | 0.19% | 0.28 | 0.58% | 0.83 | | | |
| Friday, September 1, 2017 | 0.05% | 0.07 | 0.09% | 0.13 | 0.08% | 0.11 | | | |
| Tuesday, September 5, 2017 | -0.05% | -0.07 | -0.09% | -0.14 | | | | 1 | |
| Wednesday, September 6, 2017 | -0.26% | -0.37 | 0.10% | 0.14 | -0.25% | -0.37 | 1 | | |
| Thursday, September 7, 2017 | 0.28% | 0.40 | 0.04% | 0.06 | 0.30% | 0.43 | 1 | | |
| Friday, September 8, 2017 | 0.44% | 0.63 | 0.56% | 0.83 | 0.44% | 0.64 | | | |
| Monday, September 11, 2017 | -0.67% | -0.96 | -0.48% | -0.71 | -0.92% | -1.33 | | | |
| Tuesday, September 12, 2017 | 0.51% | 0.73 | 0.64% | 0.96 | 0.65% | 0.93 | | | 1 |
| Wednesday, September 13, 2017 | -0.10% | -0.15 | -0.21% | -0.31 | -0.27% | -0.39 | | | |
| Thursday, September 14, 2017 | -0.89% | -1.29 | -0.67% | -1.00 | -0.98% | -1.42 | 1 | | |
| Friday, September 15, 2017 | -0.26% | -0.37 | -0.28% | -0.42 | -0.37% | -0.53 | | | |
| Monday, September 18, 2017 | 0.35% | 0.51 | 0.54% | 0.81 | 0.25% | 0.36 | | | |
| Tuesday, September 19, 2017 | -0.05% | -0.07 | 0.06% | 0.09 | -0.10% | -0.14 | | | |
| Wednesday, September 20, 2017 | -1.19% | -1.72 | -0.86% | -1.32 | -1.05% | -1.51 | | | |
| Thursday, September 21, 2017 | -1.09% | -1.58 | -0.90% | -1.37 | -1.17% | -1.68 | | | |
| Friday, September 22, 2017 | 1.34% | 1.93 | 1.52% | 2.31 * | 1.22% | 1.76 | 1 | | |
| Monday, September 25, 2017 | 0.45% | 0.65 | 0.49% | 0.74 | 0.56% | 0.81 | | | |
| Tuesday, September 26, 2017 | -0.35% | -0.50 | -0.15% | -0.23 | -0.38% | -0.54 | | | |
| Wednesday, September 27, 2017 | -0.45% | -0.65 | -0.17% | -0.26 | -0.24% | -0.35 | | | |
| Thursday, September 28, 2017 | -0.39% | -0.56 | -0.33% | -0.50 | -0.34% | -0.49 | | | 1 |
| Monday, October 2, 2017 | 1.40% | 2.02 * | -0.32% | -0.49 | | | | | |
| Tuesday, October 3, 2017 | 0.16% | 0.24 | -0.32% | -0.49 | -0.07% | -0.10 | | | |
| Wednesday, October 4, 2017 | 0.73% | 1.08 | -0.32% | -0.48 | 0.68% | 0.98 | | | 1 |
| Thursday, October 5, 2017 | -0.13% | -0.19 | -0.32% | -0.49 | 0.07% | 0.10 | 1 | | |
| Tuesday, October 10, 2017 | 0.11% | 0.17 | -0.33% | -0.51 | | | | | |
| Wednesday, October 11, 2017 | 0.13% | 0.19 | 0.33% | 0.51 | 0.14% | 0.20 | | | |
| Thursday, October 12, 2017 | -0.39% | -0.57 | -0.34% | -0.54 | -0.37% | -0.53 | | | |
| Friday, October 13, 2017 | -0.36% | -0.53 | -0.13% | -0.20 | -0.24% | -0.34 | | | |
| Monday, October 16, 2017 | 0.61% | 0.90 | 0.57% | 0.90 | 0.62% | 0.89 | | | |
| Tuesday, October 17, 2017 | -0.45% | -0.66 | -0.52% | -0.82 | -0.36% | -0.52 | 1 | | |

**Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Wednesday, October 18, 2017 | 0.83% | 1.23 | 0.89% | 1.40 | 0.76% | 1.10 | 1 | | |
| Thursday, October 19, 2017 | 0.44% | 0.66 | 0.46% | 0.73 | 0.54% | 0.78 | 1 | | 1 |
| Friday, October 20, 2017 | -0.31% | -0.46 | -0.22% | -0.35 | -0.30% | -0.44 | 1 | | |
| Monday, October 23, 2017 | 0.79% | 1.18 | 0.75% | 1.18 | 0.83% | 1.20 | | | 1 |
| Tuesday, October 24, 2017 | -1.02% | -1.51 | -0.88% | -1.39 | -0.94% | -1.35 | | | |
| Wednesday, October 25, 2017 | -0.39% | -0.59 | -0.49% | -0.77 | -0.41% | -0.59 | | | |
| Thursday, October 26, 2017 | 0.61% | 0.92 | 0.65% | 1.02 | 0.61% | 0.88 | 1 | | 1 |
| Friday, October 27, 2017 | -0.19% | -0.28 | 0.03% | 0.05 | -0.25% | -0.35 | | | |
| Monday, October 30, 2017 | 0.79% | 1.18 | 0.67% | 1.05 | 0.79% | 1.14 | | | 1 |
| Tuesday, October 31, 2017 | -0.34% | -0.51 | -0.31% | -0.48 | -0.30% | -0.43 | | | |
| Wednesday, November 1, 2017 | 0.46% | 0.70 | 0.36% | 0.57 | 0.59% | 0.85 | | | |
| Thursday, November 2, 2017 | 1.06% | 1.60 | 0.91% | 1.46 | 1.11% | 1.59 | | | |
| Friday, November 3, 2017 | 0.44% | 0.67 | 0.33% | 0.52 | 0.38% | 0.55 | | | |
| Monday, November 6, 2017 | -1.37% | -2.05 * | -1.50% | -2.40 * | -1.21% | -1.74 | | | 1 |
| Tuesday, November 7, 2017 | 0.04% | 0.07 | -0.04% | -0.07 | 0.10% | 0.14 | | | |
| Wednesday, November 8, 2017 | 0.13% | 0.20 | 0.09% | 0.14 | 0.08% | 0.11 | | | |
| Thursday, November 9, 2017 | 0.94% | 1.40 | 0.67% | 1.06 | 0.85% | 1.22 | | | |
| Friday, November 10, 2017 | -2.01% | -2.95 * | -1.77% | -2.81 * | -1.86% | -2.69 * | 1 | | |
| Monday, November 13, 2017 | 0.42% | 0.62 | 0.37% | 0.57 | 0.40% | 0.58 | | | |
| Tuesday, November 14, 2017 | -0.03% | -0.05 | -0.40% | -0.62 | -0.01% | -0.01 | | | |
| Wednesday, November 15, 2017 | -0.31% | -0.46 | -0.31% | -0.48 | -0.17% | -0.25 | | | 1 |
| Thursday, November 16, 2017 | 1.32% | 1.93 | 1.35% | 2.13 * | 0.93% | 1.35 | | | |
| Friday, November 17, 2017 | -0.26% | -0.38 | -0.35% | -0.54 | -0.21% | -0.30 | | | 1 |
| Monday, November 20, 2017 | 0.77% | 1.13 | 0.61% | 0.95 | 0.67% | 0.96 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.12% | 0.17 | -0.26% | -0.41 | -0.11% | -0.15 | 1 | | 1 |
| Wednesday, November 22, 2017 | 0.02% | 0.03 | -0.08% | -0.12 | 0.07% | 0.09 | 1 | | |
| Friday, November 24, 2017 | -0.31% | -0.47 | -0.49% | -0.77 | | | | | |
| Monday, November 27, 2017 | 0.64% | 0.95 | 0.15% | 0.23 | 0.35% | 0.50 | | | 1 |
| Tuesday, November 28, 2017 | 0.41% | 0.61 | 0.39% | 0.61 | 0.55% | 0.80 | 1 | | 1 |
| Wednesday, November 29, 2017 | 0.18% | 0.27 | 0.27% | 0.43 | 0.34% | 0.49 | | | |
| Thursday, November 30, 2017 | -0.11% | -0.17 | 0.03% | 0.05 | 0.09% | 0.13 | | | |
| Friday, December 1, 2017 | -0.07% | -0.10 | -0.35% | -0.56 | -0.04% | -0.05 | | | |
| Monday, December 4, 2017 | 0.31% | 0.47 | 0.02% | 0.03 | 0.35% | 0.50 | | | |
| Tuesday, December 5, 2017 | -0.06% | -0.08 | -0.43% | -0.69 | -0.23% | -0.34 | | | 1 |

**Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, December 6, 2017 | -0.25% | -0.37 | 0.28% | 0.44 | -0.15% | -0.22 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.23% | -0.34 | 0.31% | 0.50 | -0.04% | -0.06 | 1 | | |
| Friday, December 8, 2017 | 0.78% | 1.19 | 1.06% | 1.72 | 0.87% | 1.25 | 1 | | 1 |
| Monday, December 11, 2017 | -1.23% | -1.86 | -1.29% | -2.08 * | -1.23% | -1.77 | | | 1 |
| Tuesday, December 12, 2017 | 0.34% | 0.51 | 0.58% | 0.93 | 0.22% | 0.32 | | | |
| Wednesday, December 13, 2017 | -0.54% | -0.81 | -0.60% | -0.96 | -0.45% | -0.65 | | | |
| Thursday, December 14, 2017 | 1.40% | 2.10 * | 1.17% | 1.88 | 1.47% | 2.12 * | | | |
| Friday, December 15, 2017 | -0.47% | -0.71 | -0.49% | -0.78 | -0.42% | -0.61 | 1 | | |
| Monday, December 18, 2017 | -1.42% | -2.12 * | -1.45% | -2.32 * | -1.20% | -1.72 | | | |
| Tuesday, December 19, 2017 | 0.96% | 1.43 | 1.07% | 1.71 | 1.15% | 1.66 | 1 | | |
| Wednesday, December 20, 2017 | 0.72% | 1.08 | 1.06% | 1.67 | 0.88% | 1.27 | 1 | | |
| Thursday, December 21, 2017 | -0.84% | -1.26 | -1.03% | -1.64 | -0.99% | -1.42 | 1 | | |
| Friday, December 22, 2017 | -0.05% | -0.07 | -0.10% | -0.15 | -0.01% | -0.02 | 1 | | 1 |
| Tuesday, December 26, 2017 | 0.03% | 0.04 | -0.01% | -0.01 | | | 1 | | |
| Wednesday, December 27, 2017 | -0.30% | -0.45 | -0.48% | -0.76 | -0.58% | -0.84 | | | |
| Thursday, December 28, 2017 | -0.10% | -0.16 | -0.07% | -0.11 | -0.03% | -0.04 | | | |
| Tuesday, January 2, 2018 | 0.18% | 0.26 | 0.08% | 0.13 | | | 1 | | 1 |
| Wednesday, January 3, 2018 | 0.41% | 0.62 | 0.23% | 0.36 | 0.33% | 0.48 | | | |
| Thursday, January 4, 2018 | 1.28% | 1.90 | 1.43% | 2.28 * | 1.34% | 1.94 | | | |
| Friday, January 5, 2018 | -0.39% | -0.57 | -0.47% | -0.74 | -0.56% | -0.80 | | | |
| Monday, January 8, 2018 | -1.10% | -1.62 | -0.80% | -1.26 | -0.85% | -1.22 | | | |
| Tuesday, January 9, 2018 | -0.27% | -0.39 | -0.01% | -0.02 | -0.17% | -0.25 | 1 | | 1 |
| Wednesday, January 10, 2018 | -0.85% | -1.26 | -0.63% | -0.99 | -0.59% | -0.85 | | | |
| Thursday, January 11, 2018 | 0.42% | 0.63 | 0.65% | 1.02 | 0.45% | 0.66 | 1 | | |
| Friday, January 12, 2018 | 0.54% | 0.81 | 0.73% | 1.15 | 0.57% | 0.82 | | | |
| Tuesday, January 16, 2018 | 0.08% | 0.12 | -0.36% | -0.57 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | -0.15% | -0.23 | 0.08% | 0.13 | -0.04% | -0.05 | 1 | | |
| Thursday, January 18, 2018 | 0.41% | 0.62 | 0.25% | 0.40 | 0.20% | 0.29 | | | |
| Friday, January 19, 2018 | -1.16% | -1.74 | -0.95% | -1.52 | -1.16% | -1.67 | | | 1 |
| Monday, January 22, 2018 | 1.11% | 1.66 | 1.30% | 2.07 * | 1.05% | 1.52 | | | |
| Tuesday, January 23, 2018 | 0.31% | 0.46 | 0.34% | 0.54 | 0.26% | 0.37 | | | |
| Wednesday, January 24, 2018 | -0.15% | -0.22 | -0.03% | -0.05 | -0.42% | -0.61 | | | |
| Thursday, January 25, 2018 | 0.48% | 0.72 | 0.30% | 0.48 | 0.54% | 0.78 | | | |
| Friday, January 26, 2018 | 0.19% | 0.29 | 0.41% | 0.65 | 0.30% | 0.43 | | | |

**Overview Exhibit 2.4**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, January 29, 2018 | -0.20% | -0.30 | -0.11% | -0.17 | -0.16% | -0.24 | | | |
| Tuesday, January 30, 2018 | -0.01% | -0.01 | -0.20% | -0.32 | -0.11% | -0.16 | | | 1 |
| Wednesday, January 31, 2018 | -0.20% | -0.31 | -0.15% | -0.25 | -0.04% | -0.05 | | | |
| Thursday, February 1, 2018 | -0.24% | -0.36 | -0.16% | -0.26 | -0.09% | -0.13 | | | |
| Friday, February 2, 2018 | -0.23% | -0.34 | -0.20% | -0.32 | -0.39% | -0.56 | | | |
| Monday, February 5, 2018 | -0.82% | -1.22 | -1.11% | -1.78 | -0.80% | -1.15 | | | |
| Tuesday, February 6, 2018 | 0.05% | 0.08 | 0.16% | 0.25 | -0.12% | -0.17 | | | |
| Wednesday, February 7, 2018 | 0.73% | 1.09 | 0.47% | 0.75 | 0.57% | 0.82 | | | |
| Thursday, February 8, 2018 | -1.24% | -1.84 | -0.76% | -1.21 | -1.17% | -1.69 | | | |
| Friday, February 9, 2018 | -0.91% | -1.34 | 1.07% | 1.70 | -0.80% | -1.15 | | | |
| Monday, February 12, 2018 | -0.12% | -0.17 | -0.65% | -1.02 | -0.32% | -0.46 | 1 | | |
| Tuesday, February 13, 2018 | 0.81% | 1.19 | 0.83% | 1.32 | 1.00% | 1.45 | | | |
| Wednesday, February 14, 2018 | 0.88% | 1.29 | 1.00% | 1.59 | 0.66% | 0.95 | | | |
| Thursday, February 15, 2018 | 0.40% | 0.60 | 0.94% | 1.49 | -0.07% | -0.10 | | | |
| Tuesday, February 20, 2018 | -0.72% | -1.07 | 0.94% | 1.49 | | | | | |
| Wednesday, February 21, 2018 | 0.38% | 0.57 | 0.95% | 1.50 | 0.18% | 0.26 | | | |
| Thursday, February 22, 2018 | -0.73% | -1.09 | 0.95% | 1.49 | -0.96% | -1.38 | | | |
| Friday, February 23, 2018 | 0.54% | 0.80 | 0.23% | 0.36 | 0.41% | 0.59 | | | |
| Monday, February 26, 2018 | 0.48% | 0.71 | 0.24% | 0.38 | 0.44% | 0.63 | | | |
| Tuesday, February 27, 2018 | 0.00% | 0.01 | -0.42% | -0.67 | -0.09% | -0.12 | | | |
| Wednesday, February 28, 2018 | 0.27% | 0.40 | 0.27% | 0.42 | 0.40% | 0.58 | 1 | | 1 |
| Thursday, March 1, 2018 | 0.47% | 0.71 | 0.60% | 0.94 | 0.54% | 0.78 | 1 | | 1 |
| Monday, March 5, 2018 | 0.13% | 0.20 | 0.20% | 0.31 | | | | | |
| Tuesday, March 6, 2018 | -0.01% | -0.01 | -0.12% | -0.18 | -0.06% | -0.09 | | | |
| Wednesday, March 7, 2018 | -0.32% | -0.48 | -0.06% | -0.09 | -0.24% | -0.34 | | | |
| Thursday, March 8, 2018 | -0.14% | -0.21 | -0.12% | -0.19 | -0.32% | -0.46 | | | |
| Friday, March 9, 2018 | 0.49% | 0.73 | 0.72% | 1.14 | 0.29% | 0.41 | | | |
| Monday, March 12, 2018 | -0.34% | -0.51 | -0.35% | -0.55 | -0.35% | -0.50 | | | |
| Tuesday, March 13, 2018 | 0.11% | 0.17 | 0.02% | 0.02 | 0.08% | 0.11 | | | |
| Wednesday, March 14, 2018 | 0.41% | 0.61 | 0.08% | 0.13 | 0.27% | 0.38 | 1 | | 1 |
| Thursday, March 15, 2018 | 1.23% | 1.83 | 1.09% | 1.73 | 1.33% | 1.92 | | | |
| Friday, March 16, 2018 | -1.10% | -1.63 | -1.14% | -1.79 | -1.19% | -1.72 | | | |
| Monday, March 19, 2018 | -0.26% | -0.38 | 0.17% | 0.27 | -0.51% | -0.73 | | | |
| Tuesday, March 20, 2018 | -0.25% | -0.37 | -0.04% | -0.06 | -0.41% | -0.59 | | | |

**Overview Exhibit 2.4**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Wednesday, March 21, 2018 | 0.54% | 0.80 | 0.69% | 1.08 | 0.60% | 0.86 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | 0.23% | 0.34 | -0.06% | -0.10 | -0.25% | -0.36 | | | |
| Friday, March 23, 2018 | -0.15% | -0.22 | 0.65% | 1.02 | -0.19% | -0.28 | | | |
| Monday, March 26, 2018 | -0.04% | -0.06 | -0.44% | -0.68 | -0.20% | -0.28 | | | |
| Tuesday, March 27, 2018 | -0.67% | -0.99 | -1.01% | -1.58 | -0.90% | -1.29 | | | 1 |
| Wednesday, March 28, 2018 | 0.88% | 1.30 | 0.66% | 1.03 | 0.69% | 1.00 | 1 | | 1 |
| Thursday, March 29, 2018 | 0.77% | 1.13 | 0.29% | 0.45 | 0.61% | 0.87 | | | |
| Monday, April 2, 2018 | -0.72% | -1.06 | -0.74% | -1.16 | | | 1 | | |
| Tuesday, April 3, 2018 | 0.94% | 1.38 | 0.82% | 1.27 | 0.92% | 1.33 | | | 1 |
| Wednesday, April 4, 2018 | -0.09% | -0.13 | -0.32% | -0.50 | -0.34% | -0.48 | | | |
| Thursday, April 5, 2018 | 0.62% | 0.93 | -0.32% | -0.50 | 0.52% | 0.75 | | | |
| Friday, April 6, 2018 | 0.00% | 0.00 | -0.33% | -0.52 | -0.19% | -0.28 | | | |
| Monday, April 9, 2018 | -0.22% | -0.32 | -0.33% | -0.52 | -0.06% | -0.09 | | | |
| Tuesday, April 10, 2018 | -0.96% | -1.43 | -1.10% | -1.72 | -0.72% | -1.04 | | 1 | |
| Wednesday, April 11, 2018 | 1.08% | 1.59 | 0.96% | 1.50 | 0.90% | 1.30 | 1 | | |
| Thursday, April 12, 2018 | -0.23% | -0.35 | -0.26% | -0.40 | -0.29% | -0.41 | 1 | | 1 |
| Friday, April 13, 2018 | -0.60% | -0.88 | -0.75% | -1.16 | -0.57% | -0.83 | 1 | | |
| Monday, April 16, 2018 | 0.23% | 0.34 | 0.21% | 0.33 | 0.17% | 0.25 | 1 | | |
| Tuesday, April 17, 2018 | -0.29% | -0.43 | -0.21% | -0.32 | -0.19% | -0.27 | | | |
| Wednesday, April 18, 2018 | 0.34% | 0.51 | 0.64% | 0.99 | 0.53% | 0.77 | 1 | | |
| Thursday, April 19, 2018 | -0.33% | -0.48 | 0.03% | 0.05 | -0.10% | -0.15 | | | |
| Monday, April 23, 2018 | -0.13% | -0.19 | 0.19% | 0.29 | | | 1 | | |
| Tuesday, April 24, 2018 | 0.64% | 0.94 | 0.64% | 1.00 | 0.54% | 0.78 | | | 1 |
| Wednesday, April 25, 2018 | -1.02% | -1.50 | -0.71% | -1.11 | -1.19% | -1.71 | | | |
| Thursday, April 26, 2018 | -0.27% | -0.40 | -0.28% | -0.44 | -0.55% | -0.79 | 1 | | 1 |
| Monday, April 30, 2018 | 1.05% | 1.53 | -0.27% | -0.42 | | | | | |
| Wednesday, May 2, 2018 | -0.67% | -0.98 | -0.27% | -0.42 | | | | | 1 |
| Thursday, May 3, 2018 | -0.70% | -1.02 | -0.27% | -0.42 | -0.55% | -0.80 | | | |
| Friday, May 4, 2018 | 0.42% | 0.62 | 0.31% | 0.48 | 0.47% | 0.68 | | | |
| Monday, May 7, 2018 | 0.29% | 0.42 | 0.11% | 0.17 | 0.21% | 0.30 | | | |
| Tuesday, May 8, 2018 | 0.25% | 0.36 | 0.65% | 1.01 | 0.17% | 0.25 | | | |
| Wednesday, May 9, 2018 | -1.09% | -1.58 | -0.99% | -1.53 | -1.20% | -1.72 | | | |
| Thursday, May 10, 2018 | 1.17% | 1.70 | 0.11% | 0.17 | 1.04% | 1.50 | | | |
| Friday, May 11, 2018 | -0.01% | -0.01 | -0.43% | -0.67 | 0.04% | 0.06 | | | |

OE2-59

**Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, May 14, 2018 | 0.76% | 1.10 | 0.61% | 0.95 | 0.63% | 0.91 | | | |
| Tuesday, May 15, 2018 | -0.54% | -0.78 | 0.10% | 0.16 | -0.50% | -0.72 | 1 | | |
| Wednesday, May 16, 2018 | 0.48% | 0.70 | 0.43% | 0.67 | 0.36% | 0.52 | | | |
| Thursday, May 17, 2018 | 0.22% | 0.32 | 0.61% | 0.94 | 0.39% | 0.57 | 1 | | |
| Friday, May 18, 2018 | -0.62% | -0.90 | -0.04% | -0.06 | -0.65% | -0.94 | | | |
| Monday, May 21, 2018 | 0.41% | 0.60 | 0.26% | 0.41 | 0.27% | 0.38 | | | |
| Tuesday, May 22, 2018 | 0.02% | 0.03 | -0.70% | -1.10 | -0.33% | -0.47 | 1 | | |
| Wednesday, May 23, 2018 | -0.08% | -0.11 | -0.27% | -0.43 | -0.31% | -0.45 | | | |
| Thursday, May 24, 2018 | 0.31% | 0.46 | 0.04% | 0.07 | 0.21% | 0.30 | | | |
| Friday, May 25, 2018 | -0.23% | -0.35 | -0.53% | -0.82 | -0.41% | -0.59 | | | |
| Tuesday, May 29, 2018 | 0.44% | 0.65 | 0.82% | 1.28 | | | | | |
| Wednesday, May 30, 2018 | -0.23% | -0.35 | -0.50% | -0.78 | -0.17% | -0.24 | 1 | | |
| Thursday, May 31, 2018 | -1.32% | -1.96 | -0.53% | -0.83 | -0.97% | -1.39 | | | |
| Friday, June 1, 2018 | 0.81% | 1.20 | 0.95% | 1.50 | 0.87% | 1.25 | | | |
| Monday, June 4, 2018 | -0.74% | -1.09 | -0.85% | -1.33 | -0.92% | -1.33 | | | |
| Tuesday, June 5, 2018 | 0.08% | 0.12 | 0.45% | 0.70 | 0.26% | 0.38 | | | |
| Wednesday, June 6, 2018 | -0.21% | -0.31 | -0.06% | -0.09 | -0.19% | -0.28 | | | |
| Thursday, June 7, 2018 | -0.56% | -0.85 | -0.08% | -0.12 | -0.46% | -0.66 | | | |
| Monday, June 11, 2018 | -0.12% | -0.18 | 0.34% | 0.53 | | | | | 1 |
| Wednesday, June 13, 2018 | -0.16% | -0.25 | -0.41% | -0.65 | | | | | |
| Thursday, June 14, 2018 | -0.50% | -0.77 | -0.91% | -1.46 | -0.49% | -0.71 | | | |
| Friday, June 15, 2018 | 0.91% | 1.40 | 0.80% | 1.29 | 0.67% | 0.96 | 1 | | 1 |
| Monday, June 18, 2018 | -0.65% | -0.99 | 0.78% | 1.24 | -0.58% | -0.84 | | | |
| Tuesday, June 19, 2018 | -0.47% | -0.71 | 0.78% | 1.25 | -0.81% | -1.17 | | | |
| Wednesday, June 20, 2018 | 0.81% | 1.25 | 0.22% | 0.34 | 0.67% | 0.96 | | | 1 |
| Friday, June 22, 2018 | 0.78% | 1.19 | -0.32% | -0.51 | | | 1 | | 1 |
| Monday, June 25, 2018 | 0.19% | 0.28 | 0.11% | 0.18 | -0.08% | -0.11 | | | 1 |
| Tuesday, June 26, 2018 | 0.96% | 1.46 | 0.76% | 1.22 | 0.84% | 1.21 | 1 | | 1 |
| Wednesday, June 27, 2018 | 0.53% | 0.81 | 0.40% | 0.64 | 0.56% | 0.81 | | | |
| Thursday, June 28, 2018 | -0.83% | -1.26 | -1.19% | -1.92 | -1.00% | -1.44 | | | 1 |
| Friday, June 29, 2018 | 0.53% | 0.81 | 0.24% | 0.38 | 0.41% | 0.59 | 1 | | 1 |
| Tuesday, July 3, 2018 | 0.12% | 0.18 | 0.47% | 0.75 | | | | | |
| Thursday, July 5, 2018 | -0.86% | -1.29 | -1.29% | -2.07 * | | | | | |
| Friday, July 6, 2018 | 0.05% | 0.08 | -0.29% | -0.46 | -0.13% | -0.19 | | | |

**Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, July 9, 2018 | 0.84% | 1.27 | 0.28% | 0.44 | 0.80% | 1.15 | | | |
| Tuesday, July 10, 2018 | 0.58% | 0.87 | 0.43% | 0.67 | 0.63% | 0.91 | | | |
| Wednesday, July 11, 2018 | -0.42% | -0.64 | -0.54% | -0.86 | -0.54% | -0.78 | | | |
| Thursday, July 12, 2018 | -0.41% | -0.63 | -0.62% | -0.99 | -0.65% | -0.93 | | | |
| Friday, July 13, 2018 | 0.93% | 1.40 | 0.74% | 1.18 | 0.67% | 0.96 | | | |
| Monday, July 16, 2018 | 0.38% | 0.57 | 0.09% | 0.15 | 0.22% | 0.32 | 1 | | 1 |
| Tuesday, July 17, 2018 | 1.38% | 2.10 * | 1.22% | 1.95 | 1.10% | 1.58 | | | |
| Wednesday, July 18, 2018 | -0.60% | -0.92 | -0.53% | -0.85 | -0.43% | -0.62 | 1 | | |
| Thursday, July 19, 2018 | -0.56% | -0.85 | -0.64% | -1.03 | -0.94% | -1.36 | | | |
| Friday, July 20, 2018 | -0.15% | -0.23 | -0.19% | -0.31 | -0.33% | -0.48 | | | |
| Tuesday, July 24, 2018 | 0.50% | 0.78 | 0.27% | 0.44 | | | 1 | | 1 |
| Wednesday, July 25, 2018 | -0.44% | -0.70 | -0.43% | -0.69 | -0.35% | -0.51 | | | |
| Thursday, July 26, 2018 | 0.89% | 1.40 | 0.51% | 0.85 | 0.77% | 1.10 | 1 | | 1 |
| Friday, July 27, 2018 | -0.28% | -0.45 | 0.01% | 0.01 | -0.10% | -0.14 | | | |
| Monday, July 30, 2018 | 0.16% | 0.25 | 0.15% | 0.26 | -0.25% | -0.37 | | | |
| Tuesday, July 31, 2018 | -0.49% | -0.78 | 0.20% | 0.34 | -0.11% | -0.15 | | | 1 |
| Wednesday, August 1, 2018 | 0.33% | 0.52 | 0.20% | 0.34 | -0.36% | -0.53 | | | |
| Thursday, August 2, 2018 | 0.23% | 0.36 | 0.30% | 0.50 | 0.07% | 0.10 | | | |
| Friday, August 3, 2018 | -0.10% | -0.16 | 0.01% | 0.02 | -0.05% | -0.07 | | | |
| Tuesday, August 7, 2018 | -0.02% | -0.03 | -0.40% | -0.68 | | | | | |
| Wednesday, August 8, 2018 | 0.16% | 0.26 | 0.10% | 0.16 | 0.06% | 0.08 | | | |
| Thursday, August 9, 2018 | 0.54% | 0.86 | 0.83% | 1.41 | 0.57% | 0.82 | 1 | | |
| Friday, August 10, 2018 | -1.53% | -2.40 * | -0.69% | -1.17 | -0.95% | -1.37 | | | |
| Monday, August 13, 2018 | -1.09% | -1.72 | -1.19% | -2.00 * | -1.75% | -2.53 * | 1 | | |
| Tuesday, August 14, 2018 | 1.38% | 2.16 * | 0.92% | 1.55 | 1.10% | 1.59 | | | |
| Wednesday, August 15, 2018 | -0.15% | -0.24 | 0.45% | 0.75 | 0.12% | 0.17 | 1 | | |
| Thursday, August 16, 2018 | -0.90% | -1.42 | -1.26% | -2.15 * | -1.00% | -1.44 | | | |
| Friday, August 17, 2018 | 0.77% | 1.21 | 0.57% | 0.97 | 0.94% | 1.36 | | | |
| Monday, August 20, 2018 | -0.55% | -0.87 | -0.32% | -0.54 | -0.15% | -0.22 | | | |
| Tuesday, August 21, 2018 | -0.28% | -0.44 | -0.66% | -1.12 | -0.37% | -0.53 | | | |
| Thursday, August 23, 2018 | 0.28% | 0.43 | 0.29% | 0.48 | | | | | |
| Friday, August 24, 2018 | 0.35% | 0.54 | 0.33% | 0.55 | 0.29% | 0.42 | | | |
| Monday, August 27, 2018 | 0.58% | 0.92 | 0.27% | 0.46 | 0.21% | 0.30 | | | |
| Tuesday, August 28, 2018 | -0.92% | -1.46 | -1.39% | -2.35 * | -1.31% | -1.89 | | | |

OE2-61

**Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, August 29, 2018 | 1.06% | 1.65 | 1.19% | 2.00 * | 1.11% | 1.60 | | | |
| Thursday, August 30, 2018 | -0.35% | -0.55 | -0.19% | -0.31 | -0.26% | -0.37 | | | |
| Friday, August 31, 2018 | -0.21% | -0.33 | -0.08% | -0.13 | -0.38% | -0.55 | | | |
| Tuesday, September 4, 2018 | 0.72% | 1.13 | 0.26% | 0.43 | | | | | |
| Wednesday, September 5, 2018 | -0.88% | -1.37 | -0.88% | -1.48 | -0.76% | -1.09 | | | |
| Thursday, September 6, 2018 | 0.14% | 0.22 | 0.32% | 0.54 | 0.31% | 0.45 | | | |
| Friday, September 7, 2018 | 0.27% | 0.42 | -0.34% | -0.57 | -0.20% | -0.29 | 1 | | 1 |
| Monday, September 10, 2018 | 0.68% | 1.07 | 0.95% | 1.59 | 0.88% | 1.27 | | | |
| Tuesday, September 11, 2018 | -1.07% | -1.68 | -1.24% | -2.07 * | -1.26% | -1.81 | | | |
| Wednesday, September 12, 2018 | 0.50% | 0.78 | 0.59% | 0.98 | 0.76% | 1.10 | | | |
| Thursday, September 13, 2018 | -0.19% | -0.30 | -0.44% | -0.72 | -0.10% | -0.14 | | | |
| Friday, September 14, 2018 | 0.22% | 0.35 | -0.23% | -0.38 | -0.11% | -0.16 | | | |
| Monday, September 17, 2018 | -0.22% | -0.35 | -0.21% | -0.35 | -0.29% | -0.42 | | | 1 |
| Wednesday, September 19, 2018 | 0.43% | 0.68 | -0.42% | -0.70 | | | | | |
| Thursday, September 20, 2018 | 0.19% | 0.30 | 0.56% | 0.94 | 0.74% | 1.07 | | | |
| Friday, September 21, 2018 | 0.31% | 0.50 | 0.31% | 0.53 | 0.28% | 0.41 | | | |
| Monday, September 24, 2018 | 0.47% | 0.74 | 0.31% | 0.51 | 0.49% | 0.71 | | | |
| Tuesday, September 25, 2018 | -0.79% | -1.25 | 0.31% | 0.52 | -0.86% | -1.24 | | | 1 |
| Wednesday, September 26, 2018 | 0.14% | 0.22 | 0.33% | 0.55 | 0.29% | 0.42 | | | |
| Thursday, September 27, 2018 | 0.21% | 0.33 | -0.11% | -0.18 | 0.11% | 0.16 | | | |
| Friday, September 28, 2018 | -0.13% | -0.21 | -0.16% | -0.26 | -0.14% | -0.20 | | | |
| Monday, October 1, 2018 | 0.58% | 0.91 | -0.16% | -0.26 | | | | | |
| Tuesday, October 2, 2018 | -0.09% | -0.14 | -0.16% | -0.26 | -0.14% | -0.21 | | | |
| Wednesday, October 3, 2018 | 0.79% | 1.24 | -0.16% | -0.26 | -0.31% | -0.45 | | | |
| Friday, October 5, 2018 | 0.32% | 0.51 | -0.16% | -0.26 | | | | | |
| Monday, October 8, 2018 | -0.24% | -0.38 | -0.15% | -0.25 | -0.26% | -0.38 | | | |
| Tuesday, October 9, 2018 | 0.14% | 0.23 | -0.15% | -0.25 | 0.39% | 0.57 | | | |
| Wednesday, October 10, 2018 | 2.91% | 4.45 * | 2.91% | 4.84 * | 2.90% | 4.18 * | | | |
| Thursday, October 11, 2018 | -4.23% | -5.98 * | -3.67% | -5.86 * | -3.65% | -5.26 * | 1 | | |
| Friday, October 12, 2018 | 1.27% | 1.79 | 0.87% | 1.29 | 1.00% | 1.44 | | | 1 |
| Monday, October 15, 2018 | -0.43% | -0.61 | -0.75% | -1.12 | -0.91% | -1.32 | 1 | | |
| Tuesday, October 16, 2018 | -0.10% | -0.15 | -0.35% | -0.51 | -0.31% | -0.44 | | | |
| Wednesday, October 17, 2018 | 0.56% | 0.79 | 0.04% | 0.06 | 0.29% | 0.42 | 1 | | 1 |
| Thursday, October 18, 2018 | -0.34% | -0.48 | 0.05% | 0.08 | -0.29% | -0.42 | 1 | | |

**Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, October 19, 2018 | 0.83% | 1.19 | 0.64% | 0.97 | 0.41% | 0.59 | | | |
| Monday, October 22, 2018 | -0.75% | -1.06 | -0.47% | -0.71 | -0.90% | -1.29 | | | |
| Tuesday, October 23, 2018 | 0.49% | 0.70 | 0.87% | 1.31 | 0.44% | 0.64 | | | |
| Wednesday, October 24, 2018 | -0.37% | -0.53 | 0.10% | 0.14 | -0.35% | -0.50 | | | |
| Thursday, October 25, 2018 | -0.14% | -0.20 | -0.48% | -0.72 | -0.38% | -0.55 | 1 | | 1 |
| Friday, October 26, 2018 | -0.51% | -0.73 | 0.21% | 0.31 | -0.52% | -0.74 | | | 1 |
| Monday, October 29, 2018 | -0.34% | -0.48 | 0.22% | 0.33 | -0.42% | -0.61 | | | |
| Wednesday, October 31, 2018 | 1.31% | 1.87 | 1.29% | 1.94 | | | | | 1 |
| Thursday, November 1, 2018 | 0.00% | 0.01 | 0.05% | 0.08 | -0.12% | -0.18 | | | |
| Monday, November 5, 2018 | 0.33% | 0.47 | -0.30% | -0.45 | | | | | |
| Tuesday, November 6, 2018 | 0.10% | 0.15 | 0.20% | 0.30 | 0.40% | 0.58 | | | |
| Thursday, November 8, 2018 | -0.57% | -0.81 | -0.54% | -0.82 | | | | | |
| Tuesday, November 13, 2018 | 0.27% | 0.38 | 1.61% | 2.42 * | | | | | |
| Wednesday, November 14, 2018 | 0.27% | 0.38 | 0.12% | 0.18 | -0.21% | -0.30 | | | |
| Thursday, November 15, 2018 | -0.27% | -0.38 | -0.37% | -0.55 | -0.44% | -0.63 | | | |
| Monday, November 19, 2018 | -0.32% | -0.46 | 0.29% | 0.44 | | | | | |
| Wednesday, November 21, 2018 | -0.01% | -0.01 | 0.53% | 0.79 | | | | | |
| Friday, November 23, 2018 | -1.74% | -2.46 * | -1.71% | -2.55 * | | | | | |
| Monday, November 26, 2018 | 2.01% | 2.81 * | 2.24% | 3.31 * | 1.87% | 2.70 * | | | |
| Tuesday, November 27, 2018 | -0.73% | -1.02 | -0.70% | -1.02 | -1.25% | -1.80 | 1 | | 1 |
| Wednesday, November 28, 2018 | 1.92% | 2.65 * | 1.25% | 1.81 | 1.53% | 2.20 * | | | |
| Thursday, November 29, 2018 | -0.58% | -0.81 | -1.09% | -1.57 | -0.99% | -1.43 | | | |
| Friday, November 30, 2018 | -0.17% | -0.23 | -0.03% | -0.05 | 0.14% | 0.21 | | | |
| Monday, December 3, 2018 | -0.52% | -0.72 | -1.02% | -1.46 | -0.03% | -0.04 | | | |
| Tuesday, December 4, 2018 | -0.50% | -0.69 | 0.77% | 1.11 | 0.27% | 0.38 | 1 | | 1 |
| Friday, December 7, 2018 | 0.55% | 0.76 | 0.90% | 1.29 | | | | | |
| Monday, December 10, 2018 | -0.42% | -0.58 | -0.46% | -0.66 | -0.13% | -0.19 | 1 | | |
| Wednesday, December 12, 2018 | 0.00% | 0.00 | -0.99% | -1.41 | | | 1 | | 1 |
| Thursday, December 13, 2018 | 0.52% | 0.72 | 0.51% | 0.73 | 0.32% | 0.46 | | | |
| Friday, December 14, 2018 | -0.23% | -0.32 | 0.02% | 0.02 | -0.11% | -0.16 | | | |
| Monday, December 17, 2018 | -0.07% | -0.10 | 0.31% | 0.45 | 0.55% | 0.80 | | | |
| Tuesday, December 18, 2018 | -1.37% | -1.92 | -0.96% | -1.38 | -0.89% | -1.29 | | | |
| Wednesday, December 19, 2018 | 1.08% | 1.51 | 1.96% | 2.85 * | 1.79% | 2.57 * | | | |
| Thursday, December 20, 2018 | -0.92% | -1.29 | -1.07% | -1.53 | -0.53% | -0.77 | | | |

**Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, December 21, 2018 | 0.94% | 1.31 | 0.83% | 1.18 | 0.70% | 1.01 | | | |
| Monday, December 24, 2018 | 0.79% | 1.11 | 1.12% | 1.59 | 1.00% | 1.44 | | | |
| Wednesday, December 26, 2018 | -0.79% | -1.10 | -1.49% | -2.12 * | | | | | |
| Thursday, December 27, 2018 | 0.01% | 0.01 | 0.02% | 0.02 | -0.27% | -0.39 | | | |
| Friday, December 28, 2018 | 0.65% | 0.91 | 0.10% | 0.14 | -0.26% | -0.37 | 1 | | 1 |
| Wednesday, January 2, 2019 | -0.54% | -0.75 | -0.03% | -0.04 | | | | | |
| Thursday, January 3, 2019 | 0.02% | 0.03 | 0.39% | 0.55 | 0.29% | 0.41 | | | |
| Monday, January 7, 2019 | 1.38% | 1.91 | -0.71% | -1.01 | | | | | |
| Tuesday, January 8, 2019 | 0.10% | 0.14 | -0.10% | -0.14 | -0.20% | -0.29 | | | |
| Wednesday, January 9, 2019 | 0.44% | 0.62 | 0.21% | 0.29 | 0.02% | 0.03 | | | |
| Friday, January 11, 2019 | -1.01% | -1.40 | -0.69% | -0.98 | | | 1 | | |
| Monday, January 14, 2019 | 1.20% | 1.65 | 0.57% | 0.81 | 0.69% | 0.99 | | | |
| Tuesday, January 15, 2019 | -0.02% | -0.02 | -0.35% | -0.49 | -0.47% | -0.67 | 1 | | |
| Wednesday, January 16, 2019 | 0.60% | 0.82 | 0.46% | 0.65 | 0.40% | 0.57 | 1 | | |
| Friday, January 18, 2019 | -0.11% | -0.15 | -1.19% | -1.67 | | | | | |
| Tuesday, January 22, 2019 | -0.09% | -0.13 | 0.33% | 0.46 | | | | | |
| Wednesday, January 23, 2019 | -0.08% | -0.11 | -0.25% | -0.35 | -0.31% | -0.45 | | | |
| Friday, January 25, 2019 | -4.69% | -6.01 * | -4.58% | -6.43 * | | | 1 | | 1 |
| Monday, January 28, 2019 | -5.06% | -6.01 * | -4.63% | -6.01 * | 0.00% | 0.00 | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | 0.53% | 0.62 | 0.91% | 1.10 | 0.50% | 0.73 | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 1.60% | 1.90 | 2.23% | 2.70 * | 1.57% | 2.26 * | 1 | | 1 |
| Thursday, January 31, 2019 | 1.87% | 2.19 * | 1.95% | 2.34 * | 2.11% | 3.04 * | 1 | | 1 |
| Friday, February 1, 2019 | 1.64% | 1.92 | 1.18% | 1.40 | 1.26% | 1.81 | 1 | | 1 |
| Monday, February 4, 2019 | -1.06% | -1.24 | 1.09% | 1.30 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | 0.31% | 0.36 | 1.11% | 1.32 | 0.25% | 0.36 | 1 | | 1 |
| Wednesday, February 6, 2019 | -0.31% | -0.36 | 1.11% | 1.32 | 0.00% | 0.00 | 1 | | |

**Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, October 27, 2016 | 0.76% | 0.54 | 1.78% | 1.86 | 1.32% | 2.60 * | 1 | | 1 |
| Friday, October 28, 2016 | -0.40% | -0.29 | 0.64% | 0.67 | 0.19% | 0.38 | | | |
| Monday, October 31, 2016 | 0.01% | 0.01 | 0.41% | 0.43 | 0.71% | 1.40 | | | 1 |
| Tuesday, November 1, 2016 | 0.57% | 0.41 | 0.85% | 0.89 | 1.22% | 2.41 * | | | 1 |
| Wednesday, November 2, 2016 | -0.16% | -0.12 | 0.18% | 0.18 | -0.14% | -0.28 | | | |
| Thursday, November 3, 2016 | 0.13% | 0.10 | -0.88% | -0.93 | -0.21% | -0.42 | | | |
| Friday, November 4, 2016 | 0.13% | 0.09 | 0.23% | 0.24 | 0.16% | 0.31 | | 1 | 1 |
| Monday, November 7, 2016 | 1.35% | 0.97 | -0.76% | -0.80 | 0.16% | 0.31 | 1 | | |
| Tuesday, November 8, 2016 | -0.17% | -0.12 | -0.84% | -0.88 | -0.30% | -0.59 | | | |
| Wednesday, November 9, 2016 | 0.78% | 0.56 | 2.81% | 2.96 * | 0.69% | 1.36 | | | |
| Thursday, November 10, 2016 | -2.76% | -1.97 * | -0.18% | -0.18 | -2.13% | -4.19 * | | | |
| Monday, November 14, 2016 | -2.72% | -1.93 | 0.29% | 0.30 | | | | | |
| Tuesday, November 15, 2016 | 1.34% | 0.95 | -0.87% | -0.91 | 0.53% | 1.04 | | | 1 |
| Wednesday, November 16, 2016 | -0.13% | -0.09 | 1.10% | 1.15 | -0.24% | -0.47 | 1 | | |
| Thursday, November 17, 2016 | 1.07% | 0.76 | 0.77% | 0.80 | 0.59% | 1.16 | | | |
| Friday, November 18, 2016 | -0.71% | -0.51 | 0.25% | 0.27 | -0.97% | -1.91 | | | 1 |
| Monday, November 21, 2016 | 0.26% | 0.19 | 0.31% | 0.33 | -0.24% | -0.47 | | | |
| Tuesday, November 22, 2016 | 0.52% | 0.38 | 0.03% | 0.03 | 0.06% | 0.12 | | | |
| Wednesday, November 23, 2016 | -1.26% | -0.90 | -1.15% | -1.21 | -1.04% | -2.05 * | | | |
| Friday, November 25, 2016 | -0.28% | -0.20 | -0.97% | -1.02 | | | 1 | | |
| Monday, November 28, 2016 | 0.67% | 0.48 | 0.19% | 0.20 | 0.33% | 0.66 | | | |
| Tuesday, November 29, 2016 | 0.16% | 0.12 | 0.17% | 0.18 | 0.15% | 0.29 | 1 | | 1 |
| Wednesday, November 30, 2016 | 0.54% | 0.39 | 0.31% | 0.33 | 0.34% | 0.66 | | | |
| Thursday, December 1, 2016 | -0.77% | -0.56 | -1.00% | -1.06 | -0.34% | -0.68 | | | |
| Friday, December 2, 2016 | 0.70% | 0.51 | 0.55% | 0.59 | 0.34% | 0.66 | | | |
| Monday, December 5, 2016 | -0.20% | -0.15 | -0.89% | -0.95 | -0.24% | -0.47 | | | |
| Tuesday, December 6, 2016 | 0.53% | 0.39 | 0.14% | 0.15 | 0.22% | 0.43 | 1 | | |
| Wednesday, December 7, 2016 | 0.95% | 0.69 | 0.49% | 0.52 | 0.67% | 1.33 | | | 1 |
| Thursday, December 8, 2016 | -0.61% | -0.44 | -0.50% | -0.53 | -0.70% | -1.38 | | | |
| Friday, December 9, 2016 | 0.31% | 0.23 | 0.04% | 0.04 | -0.02% | -0.03 | 1 | | |
| Monday, December 12, 2016 | -0.31% | -0.23 | -0.96% | -1.02 | -0.28% | -0.55 | 1 | | 1 |
| Tuesday, December 13, 2016 | 0.68% | 0.50 | 0.78% | 0.84 | 0.47% | 0.92 | | | |
| Wednesday, December 14, 2016 | 0.32% | 0.24 | -0.20% | -0.21 | 0.52% | 1.02 | | | |
| Thursday, December 15, 2016 | -0.44% | -0.33 | 0.01% | 0.01 | -0.02% | -0.05 | | | |

OE2-65

**Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
|---|---|---|---|---|---|---|---|---|---|
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, December 16, 2016 | 0.80% | 0.59 | 0.15% | 0.16 | 0.71% | 1.39 | 1 | | 1 |
| Monday, December 19, 2016 | 0.21% | 0.16 | 0.01% | 0.01 | -0.13% | -0.26 | 1 | | 1 |
| Tuesday, December 20, 2016 | -0.03% | -0.02 | -0.59% | -0.64 | -0.44% | -0.87 | | | 1 |
| Wednesday, December 21, 2016 | -0.12% | -0.09 | -1.03% | -1.11 | -0.30% | -0.60 | 1 | | |
| Thursday, December 22, 2016 | -0.79% | -0.59 | -0.55% | -0.59 | -1.02% | -2.00 * | | | 1 |
| Friday, December 23, 2016 | -0.68% | -0.51 | -0.66% | -0.71 | -0.91% | -1.80 | | | |
| Tuesday, December 27, 2016 | 0.91% | 0.68 | 1.37% | 1.49 | | | | | |
| Wednesday, December 28, 2016 | -0.14% | -0.11 | -0.11% | -0.12 | 0.00% | 0.00 | | | |
| Thursday, December 29, 2016 | 0.09% | 0.07 | -0.13% | -0.14 | 0.02% | 0.04 | | | |
| Friday, December 30, 2016 | 0.83% | 0.62 | 0.95% | 1.03 | 0.78% | 1.54 | | | |
| Tuesday, January 3, 2017 | -0.96% | -0.72 | -0.94% | -1.02 | | | | | |
| Wednesday, January 4, 2017 | -0.10% | -0.07 | 0.28% | 0.30 | -0.52% | -1.03 | | | |
| Thursday, January 5, 2017 | 0.97% | 0.73 | 0.87% | 0.95 | 1.04% | 2.04 * | 1 | | |
| Friday, January 6, 2017 | 0.47% | 0.35 | 0.76% | 0.82 | 0.53% | 1.05 | | | |
| Monday, January 9, 2017 | 0.06% | 0.05 | 0.37% | 0.40 | 0.41% | 0.82 | | | |
| Tuesday, January 10, 2017 | -0.37% | -0.28 | 0.00% | 0.00 | -0.30% | -0.59 | 1 | | |
| Wednesday, January 11, 2017 | -0.50% | -0.40 | 1.16% | 1.26 | -0.45% | -0.89 | | | |
| Thursday, January 12, 2017 | 0.60% | 0.48 | -0.38% | -0.43 | 0.67% | 1.33 | | | |
| Friday, January 13, 2017 | -0.04% | -0.03 | -0.42% | -0.48 | -0.17% | -0.34 | | | |
| Monday, January 16, 2017 | 0.45% | 0.36 | -0.42% | -0.48 | | | | | |
| Tuesday, January 17, 2017 | -0.60% | -0.48 | -0.42% | -0.47 | | | 1 | | |
| Wednesday, January 18, 2017 | 0.44% | 0.37 | 0.40% | 0.45 | 0.43% | 0.85 | | | 1 |
| Thursday, January 19, 2017 | -0.47% | -0.40 | 0.51% | 0.59 | -0.49% | -0.97 | 1 | | 1 |
| Friday, January 20, 2017 | -0.03% | -0.03 | -0.23% | -0.27 | 0.08% | 0.15 | | | 1 |
| Monday, January 23, 2017 | -0.01% | -0.01 | -0.18% | -0.21 | 0.16% | 0.31 | | | 1 |
| Tuesday, January 24, 2017 | 0.52% | 0.44 | 0.29% | 0.33 | 0.41% | 0.80 | | | |
| Wednesday, January 25, 2017 | 0.09% | 0.08 | -0.21% | -0.24 | -0.22% | -0.43 | | | 1 |
| Thursday, January 26, 2017 | 0.05% | 0.05 | -0.62% | -0.72 | -0.01% | -0.01 | | | 1 |
| Friday, January 27, 2017 | 0.35% | 0.30 | -0.61% | -0.71 | 0.36% | 0.72 | | | |
| Monday, January 30, 2017 | 0.04% | 0.04 | -0.61% | -0.71 | 0.13% | 0.26 | | | |
| Tuesday, January 31, 2017 | 0.08% | 0.07 | -0.61% | -0.73 | 0.56% | 1.10 | | | |
| Wednesday, February 1, 2017 | 0.05% | 0.04 | -0.61% | -0.73 | -0.14% | -0.27 | | | |
| Thursday, February 2, 2017 | 0.92% | 0.82 | -0.61% | -0.72 | 0.61% | 1.20 | | | |
| Friday, February 3, 2017 | 0.20% | 0.18 | -0.58% | -0.69 | -0.22% | -0.43 | | | |

**Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | News Indicators | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, February 6, 2017 | -0.36% | -0.32 | -0.09% | -0.11 | -0.19% | -0.38 | 1 | | 1 |
| Tuesday, February 7, 2017 | -0.38% | -0.35 | -0.38% | -0.45 | -0.32% | -0.62 | 1 | | 1 |
| Wednesday, February 8, 2017 | 0.52% | 0.47 | 0.52% | 0.62 | 0.63% | 1.24 | | | |
| Thursday, February 9, 2017 | 0.33% | 0.30 | -0.47% | -0.57 | 0.02% | 0.04 | | | |
| Friday, February 10, 2017 | -0.21% | -0.19 | -0.43% | -0.52 | -0.01% | -0.02 | | | |
| Monday, February 13, 2017 | 0.58% | 0.53 | -0.88% | -1.05 | 0.49% | 0.96 | | | |
| Tuesday, February 14, 2017 | 0.39% | 0.36 | 0.25% | 0.30 | 0.12% | 0.23 | | | |
| Wednesday, February 15, 2017 | -1.09% | -1.02 | -0.63% | -0.76 | -1.28% | -2.52 * | | | |
| Thursday, February 16, 2017 | 0.51% | 0.48 | 0.47% | 0.56 | 0.78% | 1.53 | 1 | | |
| Friday, February 17, 2017 | -0.06% | -0.06 | 0.02% | 0.02 | -0.04% | -0.09 | | | |
| Tuesday, February 21, 2017 | 0.53% | 0.51 | -0.38% | -0.46 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 1.26% | 1.22 | 0.68% | 0.83 | 0.91% | 1.80 | | | |
| Thursday, February 23, 2017 | 0.46% | 0.44 | -0.09% | -0.11 | 0.22% | 0.43 | 1 | | 1 |
| Friday, February 24, 2017 | -0.13% | -0.13 | 0.16% | 0.20 | 0.12% | 0.25 | 1 | | 1 |
| Monday, February 27, 2017 | 1.04% | 1.01 | 0.71% | 0.88 | 0.91% | 1.79 | | | |
| Tuesday, February 28, 2017 | -0.44% | -0.43 | -0.29% | -0.36 | -0.17% | -0.33 | | | |
| Wednesday, March 1, 2017 | -0.12% | -0.12 | 0.16% | 0.20 | -0.70% | -1.38 | | | |
| Thursday, March 2, 2017 | -0.54% | -0.54 | -0.41% | -0.51 | -0.20% | -0.39 | | | |
| Friday, March 3, 2017 | -0.14% | -0.14 | -0.47% | -0.61 | -0.24% | -0.47 | 1 | | |
| Monday, March 6, 2017 | -0.28% | -0.30 | 0.00% | 0.00 | 0.03% | 0.07 | | | |
| Tuesday, March 7, 2017 | 0.29% | 0.32 | 0.34% | 0.44 | 0.63% | 1.25 | | | |
| Wednesday, March 8, 2017 | -0.23% | -0.26 | 0.67% | 0.93 | 0.05% | 0.11 | | | 1 |
| Thursday, March 9, 2017 | -0.89% | -0.98 | -0.18% | -0.25 | -0.68% | -1.34 | | | |
| Friday, March 10, 2017 | 0.30% | 0.33 | 0.35% | 0.48 | 0.09% | 0.17 | 1 | | |
| Monday, March 13, 2017 | -0.24% | -0.27 | -0.35% | -0.48 | -0.18% | -0.36 | | | 1 |
| Tuesday, March 14, 2017 | 0.24% | 0.28 | 0.41% | 0.57 | 0.35% | 0.69 | | | |
| Wednesday, March 15, 2017 | 0.13% | 0.15 | -0.44% | -0.61 | -0.38% | -0.74 | | | |
| Thursday, March 16, 2017 | 0.55% | 0.64 | -0.17% | -0.24 | 0.00% | 0.00 | 1 | | |
| Friday, March 17, 2017 | -0.07% | -0.09 | -0.41% | -0.58 | -0.08% | -0.17 | 1 | | |
| Monday, March 20, 2017 | -0.31% | -0.36 | -0.23% | -0.33 | -0.26% | -0.51 | | 1 | 1 |
| Tuesday, March 21, 2017 | 0.88% | 1.02 | 0.72% | 1.03 | 1.26% | 2.48 * | | | |
| Wednesday, March 22, 2017 | -0.20% | -0.23 | 0.36% | 0.51 | -0.01% | -0.03 | | | |
| Thursday, March 23, 2017 | -0.26% | -0.31 | -0.70% | -0.99 | -0.39% | -0.76 | | | |
| Friday, March 24, 2017 | 0.18% | 0.21 | -0.25% | -0.35 | -0.20% | -0.40 | | | |

OE2-67

**Overview Exhibit 2.5**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, March 27, 2017 | 0.12% | 0.15 | 0.16% | 0.23 | 0.19% | 0.37 | 1 | | 1 |
| Tuesday, March 28, 2017 | 0.27% | 0.32 | -0.02% | -0.02 | -0.12% | -0.23 | 1 | | 1 |
| Wednesday, March 29, 2017 | -0.20% | -0.24 | -0.76% | -1.09 | -0.56% | -1.10 | | | |
| Thursday, March 30, 2017 | -0.19% | -0.23 | -0.01% | -0.01 | -0.18% | -0.35 | | | |
| Friday, March 31, 2017 | -0.33% | -0.39 | 0.14% | 0.20 | -0.57% | -1.12 | | | 1 |
| Monday, April 3, 2017 | -0.34% | -0.40 | 0.13% | 0.19 | -0.35% | -0.69 | | | |
| Tuesday, April 4, 2017 | 0.18% | 0.21 | 0.13% | 0.19 | 0.19% | 0.37 | 1 | | |
| Wednesday, April 5, 2017 | 0.20% | 0.24 | 0.14% | 0.20 | -0.01% | -0.03 | | | |
| Thursday, April 6, 2017 | 0.07% | 0.08 | -0.04% | -0.05 | 0.17% | 0.33 | | | |
| Friday, April 7, 2017 | -0.54% | -0.65 | -0.05% | -0.08 | -0.72% | -1.41 | | | |
| Monday, April 10, 2017 | -0.18% | -0.22 | 0.06% | 0.08 | -0.29% | -0.58 | 1 | | |
| Tuesday, April 11, 2017 | -0.14% | -0.17 | -0.15% | -0.21 | -0.04% | -0.08 | | | |
| Wednesday, April 12, 2017 | -0.79% | -0.96 | -0.28% | -0.40 | -0.90% | -1.77 | | | |
| Thursday, April 13, 2017 | -0.19% | -0.23 | 0.03% | 0.05 | -0.15% | -0.30 | | | |
| Monday, April 17, 2017 | -0.59% | -0.71 | -0.36% | -0.52 | | | | | |
| Tuesday, April 18, 2017 | -1.31% | -1.58 | -0.51% | -0.74 | -1.26% | -2.49 * | 1 | | |
| Wednesday, April 19, 2017 | 2.09% | 2.50 * | 1.81% | 2.63 * | 1.99% | 3.93 * | | | |
| Thursday, April 20, 2017 | 1.39% | 1.65 | 1.16% | 1.67 | 1.20% | 2.37 * | 1 | | |
| Friday, April 21, 2017 | 0.30% | 0.36 | -0.67% | -0.95 | 0.26% | 0.52 | 1 | 1 | 1 |
| Monday, April 24, 2017 | -0.04% | -0.04 | 0.02% | 0.03 | -0.54% | -1.07 | | | |
| Tuesday, April 25, 2017 | -0.77% | -0.92 | -0.73% | -1.05 | -1.02% | -2.02 * | | | 1 |
| Wednesday, April 26, 2017 | -0.32% | -0.38 | -0.40% | -0.56 | -0.30% | -0.59 | | | |
| Thursday, April 27, 2017 | 0.42% | 0.51 | 0.63% | 0.90 | 0.57% | 1.13 | 1 | | 1 |
| Friday, April 28, 2017 | -0.31% | -0.38 | -0.47% | -0.67 | -0.25% | -0.50 | | | |
| Monday, May 1, 2017 | 0.10% | 0.12 | -0.46% | -0.66 | | | | | |
| Tuesday, May 2, 2017 | 0.32% | 0.40 | -0.46% | -0.66 | 0.13% | 0.25 | | | |
| Wednesday, May 3, 2017 | -0.17% | -0.22 | -0.33% | -0.47 | -0.17% | -0.34 | | | |
| Thursday, May 4, 2017 | -1.19% | -1.53 | -0.41% | -0.61 | -1.18% | -2.32 * | | | |
| Friday, May 5, 2017 | 0.43% | 0.55 | 0.81% | 1.22 | 0.48% | 0.95 | | | |
| Monday, May 8, 2017 | -0.60% | -0.78 | -0.91% | -1.35 | -0.73% | -1.44 | | | |
| Tuesday, May 9, 2017 | -0.04% | -0.05 | 0.21% | 0.32 | -0.18% | -0.35 | | | |
| Wednesday, May 10, 2017 | -0.22% | -0.28 | -0.55% | -0.83 | -0.42% | -0.83 | 1 | | |
| Thursday, May 11, 2017 | 0.46% | 0.60 | 0.51% | 0.78 | 0.47% | 0.93 | 1 | | |
| Friday, May 12, 2017 | 0.77% | 1.01 | 0.26% | 0.40 | 0.64% | 1.26 | 1 | | |

**Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, May 15, 2017 | 0.25% | 0.32 | 0.10% | 0.15 | 0.01% | 0.01 | | | |
| Tuesday, May 16, 2017 | -0.22% | -0.29 | -0.52% | -0.79 | -0.16% | -0.31 | 1 | | |
| Wednesday, May 17, 2017 | 0.50% | 0.65 | 0.64% | 0.97 | 0.73% | 1.44 | | | |
| Thursday, May 18, 2017 | -2.60% | -3.35 * | -1.44% | -2.20 * | -1.78% | -3.52 * | | | |
| Friday, May 19, 2017 | 1.54% | 1.98 * | 0.92% | 1.40 | 1.06% | 2.08 * | | | |
| Monday, May 22, 2017 | -0.10% | -0.13 | -0.56% | -0.85 | -0.27% | -0.54 | | | |
| Tuesday, May 23, 2017 | -0.20% | -0.25 | -0.14% | -0.21 | -0.23% | -0.44 | | | |
| Wednesday, May 24, 2017 | 0.07% | 0.09 | 0.26% | 0.39 | -0.02% | -0.04 | | | |
| Thursday, May 25, 2017 | 0.19% | 0.25 | 0.22% | 0.33 | 0.05% | 0.09 | | | |
| Friday, May 26, 2017 | -0.25% | -0.33 | -0.22% | -0.33 | -0.36% | -0.72 | | | |
| Tuesday, May 30, 2017 | -0.09% | -0.11 | -0.21% | -0.32 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | -0.31% | -0.40 | -0.24% | -0.37 | -0.13% | -0.26 | | | 1 |
| Thursday, June 1, 2017 | -0.31% | -0.42 | -0.09% | -0.14 | -0.53% | -1.04 | | | |
| Friday, June 2, 2017 | 0.00% | 0.01 | 0.05% | 0.09 | -0.26% | -0.51 | | | |
| Monday, June 5, 2017 | -0.54% | -0.72 | -0.88% | -1.41 | -0.40% | -0.78 | | | |
| Tuesday, June 6, 2017 | 0.09% | 0.13 | -0.28% | -0.44 | 0.07% | 0.14 | 1 | | |
| Wednesday, June 7, 2017 | 0.03% | 0.04 | -0.11% | -0.18 | -0.05% | -0.10 | 1 | | |
| Thursday, June 8, 2017 | -0.64% | -0.88 | -0.37% | -0.60 | -0.43% | -0.85 | | | |
| Friday, June 9, 2017 | -0.16% | -0.22 | -0.24% | -0.39 | -0.29% | -0.57 | | | |
| Monday, June 12, 2017 | 0.26% | 0.35 | 0.06% | 0.10 | 0.21% | 0.42 | 1 | | |
| Tuesday, June 13, 2017 | 0.06% | 0.09 | 0.21% | 0.34 | -0.21% | -0.41 | | | |
| Wednesday, June 14, 2017 | 0.42% | 0.58 | 0.12% | 0.19 | 0.26% | 0.51 | | | 1 |
| Thursday, June 15, 2017 | 0.28% | 0.39 | 0.26% | 0.42 | 0.25% | 0.49 | | | |
| Friday, June 16, 2017 | 0.22% | 0.31 | -0.04% | -0.06 | 0.29% | 0.57 | | | |
| Monday, June 19, 2017 | 0.44% | 0.63 | 0.34% | 0.57 | 0.26% | 0.51 | | | |
| Tuesday, June 20, 2017 | -0.15% | -0.22 | 0.35% | 0.59 | 0.02% | 0.04 | | | |
| Wednesday, June 21, 2017 | -0.11% | -0.15 | 0.06% | 0.10 | -0.04% | -0.07 | | | |
| Thursday, June 22, 2017 | 0.00% | 0.00 | -0.01% | -0.02 | 0.16% | 0.31 | | | |
| Friday, June 23, 2017 | -0.06% | -0.09 | -0.31% | -0.52 | -0.25% | -0.50 | | | |
| Monday, June 26, 2017 | 0.11% | 0.16 | -0.03% | -0.05 | -0.22% | -0.44 | 1 | | |
| Tuesday, June 27, 2017 | -0.23% | -0.33 | -0.37% | -0.64 | -0.04% | -0.09 | 1 | | |
| Wednesday, June 28, 2017 | 0.17% | 0.25 | -0.01% | -0.02 | 0.05% | 0.10 | 1 | | |
| Thursday, June 29, 2017 | -0.21% | -0.30 | -0.49% | -0.83 | 0.06% | 0.13 | 1 | | |
| Friday, June 30, 2017 | 0.11% | 0.16 | 0.00% | -0.01 | 0.49% | 0.97 | 1 | | |

**Overview Exhibit 2.5**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, July 3, 2017 | 1.29% | 1.89 | 1.11% | 1.90 | 1.12% | 2.21 * | | | 1 |
| Wednesday, July 5, 2017 | -1.28% | -1.85 | -0.95% | -1.61 | | | | | |
| Thursday, July 6, 2017 | -0.15% | -0.21 | 0.05% | 0.09 | -0.07% | -0.13 | 1 | | |
| Friday, July 7, 2017 | 0.24% | 0.35 | -0.13% | -0.21 | 0.23% | 0.44 | | | |
| Monday, July 10, 2017 | 0.04% | 0.05 | -0.33% | -0.56 | -0.18% | -0.36 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.25% | 0.36 | 0.03% | 0.05 | 0.30% | 0.59 | | | |
| Wednesday, July 12, 2017 | 0.69% | 1.00 | 0.40% | 0.68 | 0.28% | 0.56 | | | |
| Thursday, July 13, 2017 | -0.17% | -0.25 | 0.14% | 0.24 | -0.33% | -0.64 | | | |
| Friday, July 14, 2017 | -0.11% | -0.15 | -0.11% | -0.19 | -0.23% | -0.46 | | | |
| Monday, July 17, 2017 | -0.24% | -0.36 | -0.51% | -0.88 | -0.38% | -0.75 | | | |
| Tuesday, July 18, 2017 | 0.16% | 0.23 | -0.39% | -0.67 | 0.00% | 0.00 | 1 | | |
| Wednesday, July 19, 2017 | 0.02% | 0.02 | -0.24% | -0.40 | -0.03% | -0.05 | 1 | | |
| Thursday, July 20, 2017 | 0.12% | 0.18 | -0.22% | -0.38 | -0.02% | -0.04 | 1 | | 1 |
| Friday, July 21, 2017 | 0.26% | 0.38 | 0.10% | 0.17 | 0.44% | 0.86 | | | |
| Monday, July 24, 2017 | -0.02% | -0.03 | 0.17% | 0.30 | -0.01% | -0.02 | | | |
| Tuesday, July 25, 2017 | -0.31% | -0.46 | -0.21% | -0.37 | -0.06% | -0.13 | | | 1 |
| Wednesday, July 26, 2017 | 0.14% | 0.20 | -0.06% | -0.11 | 0.01% | 0.02 | | | |
| Thursday, July 27, 2017 | 0.60% | 0.89 | 0.37% | 0.65 | 0.74% | 1.45 | 1 | | 1 |
| Friday, July 28, 2017 | -0.13% | -0.20 | -0.28% | -0.49 | -0.13% | -0.27 | 1 | | |
| Monday, July 31, 2017 | 0.51% | 0.76 | 0.15% | 0.27 | 0.70% | 1.38 | 1 | | |
| Tuesday, August 1, 2017 | -0.26% | -0.40 | -0.43% | -0.79 | -0.38% | -0.75 | | | |
| Wednesday, August 2, 2017 | -0.21% | -0.33 | -0.08% | -0.15 | -0.27% | -0.54 | | | |
| Thursday, August 3, 2017 | 0.17% | 0.27 | 0.10% | 0.19 | 0.28% | 0.54 | | | |
| Friday, August 4, 2017 | 0.41% | 0.64 | 0.51% | 0.95 | 0.59% | 1.15 | 1 | | |
| Monday, August 7, 2017 | -0.06% | -0.09 | -0.45% | -0.84 | -0.15% | -0.30 | 1 | | 1 |
| Tuesday, August 8, 2017 | -0.13% | -0.20 | -0.20% | -0.37 | -0.08% | -0.16 | | | 1 |
| Wednesday, August 9, 2017 | -0.10% | -0.15 | -0.08% | -0.16 | 0.53% | 1.04 | | | |
| Thursday, August 10, 2017 | -0.27% | -0.42 | 0.19% | 0.36 | 0.24% | 0.48 | 1 | | |
| Friday, August 11, 2017 | -0.77% | -1.19 | -0.40% | -0.74 | -0.74% | -1.45 | 1 | | |
| Monday, August 14, 2017 | 0.57% | 0.88 | 0.24% | 0.44 | 0.05% | 0.09 | 1 | | 1 |
| Tuesday, August 15, 2017 | -0.20% | -0.31 | -0.48% | -0.90 | -0.27% | -0.53 | 1 | | 1 |
| Wednesday, August 16, 2017 | 0.30% | 0.47 | 0.15% | 0.28 | 0.18% | 0.35 | | | |
| Thursday, August 17, 2017 | 0.35% | 0.54 | 0.19% | 0.35 | 0.32% | 0.64 | | | |
| Friday, August 18, 2017 | -0.09% | -0.14 | -0.15% | -0.29 | -0.18% | -0.35 | | | |

OE2-70

**Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, August 21, 2017 | -0.66% | -1.03 | -0.97% | -1.83 | -0.68% | -1.35 | 1 | | |
| Tuesday, August 22, 2017 | 1.06% | 1.64 | 0.97% | 1.82 | 0.81% | 1.59 | | | |
| Wednesday, August 23, 2017 | -0.05% | -0.08 | 0.50% | 0.93 | -0.11% | -0.23 | 1 | | |
| Thursday, August 24, 2017 | 0.40% | 0.62 | -0.13% | -0.25 | 0.22% | 0.44 | | | |
| Friday, August 25, 2017 | 0.21% | 0.33 | 0.13% | 0.24 | 0.13% | 0.25 | 1 | | |
| Monday, August 28, 2017 | 1.18% | 1.82 | 0.95% | 1.78 | 1.06% | 2.08 * | 1 | | |
| Tuesday, August 29, 2017 | -0.49% | -0.75 | -0.19% | -0.34 | -0.66% | -1.30 | | | |
| Wednesday, August 30, 2017 | 0.07% | 0.11 | -0.30% | -0.56 | -0.09% | -0.17 | | | |
| Thursday, August 31, 2017 | 0.91% | 1.41 | 0.70% | 1.29 | 0.96% | 1.90 | | | |
| Friday, September 1, 2017 | 0.00% | -0.01 | -0.07% | -0.13 | -0.02% | -0.03 | | | |
| Monday, September 4, 2017 | -0.22% | -0.35 | -0.07% | -0.14 | | | | | |
| Tuesday, September 5, 2017 | 0.39% | 0.61 | -0.06% | -0.12 | | | | 1 | |
| Wednesday, September 6, 2017 | 0.10% | 0.15 | 0.23% | 0.44 | 0.11% | 0.21 | 1 | | |
| Thursday, September 7, 2017 | -0.36% | -0.57 | -0.62% | -1.18 | -0.38% | -0.75 | 1 | | |
| Friday, September 8, 2017 | -0.23% | -0.37 | -0.10% | -0.19 | -0.16% | -0.31 | | | |
| Monday, September 11, 2017 | 0.19% | 0.31 | 0.19% | 0.37 | 0.03% | 0.06 | | | |
| Tuesday, September 12, 2017 | -0.25% | -0.40 | -0.19% | -0.36 | -0.10% | -0.19 | | | 1 |
| Wednesday, September 13, 2017 | -0.30% | -0.50 | -0.48% | -0.92 | -0.39% | -0.77 | | | |
| Thursday, September 14, 2017 | -0.46% | -0.76 | -0.27% | -0.53 | -0.55% | -1.09 | 1 | | |
| Friday, September 15, 2017 | -0.74% | -1.23 | -0.79% | -1.57 | -0.83% | -1.65 | | | |
| Monday, September 18, 2017 | 0.49% | 0.82 | 0.59% | 1.16 | 0.40% | 0.80 | | | |
| Tuesday, September 19, 2017 | -0.33% | -0.55 | -0.31% | -0.61 | -0.42% | -0.83 | | | |
| Wednesday, September 20, 2017 | -0.87% | -1.45 | -0.44% | -0.88 | -0.77% | -1.52 | | | |
| Thursday, September 21, 2017 | -0.16% | -0.28 | 0.15% | 0.31 | -0.15% | -0.29 | | | |
| Friday, September 22, 2017 | 1.15% | 1.94 | 1.18% | 2.40 * | 1.02% | 2.01 * | 1 | | |
| Monday, September 25, 2017 | -0.14% | -0.24 | -0.11% | -0.22 | -0.04% | -0.07 | | | |
| Tuesday, September 26, 2017 | -0.27% | -0.45 | -0.17% | -0.33 | -0.29% | -0.57 | | | |
| Wednesday, September 27, 2017 | -0.43% | -0.72 | -0.16% | -0.32 | -0.26% | -0.51 | | | |
| Thursday, September 28, 2017 | -0.08% | -0.14 | -0.22% | -0.45 | -0.10% | -0.20 | | | 1 |
| Friday, September 29, 2017 | 1.58% | 2.64 * | 1.29% | 2.61 * | 1.40% | 2.77 * | 1 | | |
| Monday, October 2, 2017 | 0.19% | 0.32 | 1.28% | 2.54 * | | | | | |
| Tuesday, October 3, 2017 | 0.05% | 0.08 | 1.28% | 2.54 * | -0.11% | -0.21 | | | |
| Wednesday, October 4, 2017 | 0.42% | 0.70 | 1.28% | 2.54 * | 0.33% | 0.64 | | | 1 |
| Thursday, October 5, 2017 | 0.06% | 0.10 | 1.28% | 2.54 * | 0.29% | 0.56 | 1 | | |

OE2-71

**Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, October 6, 2017 | -0.19% | -0.31 | 1.28% | 2.54 * | -0.19% | -0.37 | 1 | | |
| Tuesday, October 10, 2017 | 0.44% | 0.74 | 1.28% | 2.54 * | | | | | |
| Wednesday, October 11, 2017 | -0.11% | -0.19 | 0.12% | 0.24 | -0.19% | -0.37 | | | |
| Thursday, October 12, 2017 | 0.16% | 0.27 | 0.25% | 0.50 | 0.16% | 0.32 | | | |
| Friday, October 13, 2017 | 0.01% | 0.01 | 0.61% | 1.22 | -0.01% | -0.02 | | | |
| Monday, October 16, 2017 | -0.26% | -0.44 | -0.32% | -0.63 | -0.18% | -0.35 | | | |
| Tuesday, October 17, 2017 | 0.41% | 0.68 | 0.19% | 0.38 | 0.42% | 0.82 | 1 | | |
| Wednesday, October 18, 2017 | 0.08% | 0.13 | 0.10% | 0.20 | 0.03% | 0.06 | 1 | | |
| Thursday, October 19, 2017 | 0.74% | 1.24 | 0.64% | 1.27 | 0.77% | 1.52 | 1 | | 1 |
| Friday, October 20, 2017 | 0.35% | 0.58 | 0.30% | 0.59 | 0.36% | 0.71 | 1 | | |
| Monday, October 23, 2017 | 0.30% | 0.50 | 0.20% | 0.40 | 0.43% | 0.85 | | | 1 |
| Tuesday, October 24, 2017 | -0.19% | -0.31 | -0.03% | -0.06 | -0.13% | -0.25 | | | |
| Wednesday, October 25, 2017 | -0.25% | -0.42 | -0.10% | -0.20 | -0.17% | -0.33 | | | |
| Thursday, October 26, 2017 | 0.12% | 0.21 | 0.13% | 0.27 | 0.27% | 0.53 | 1 | | 1 |
| Friday, October 27, 2017 | 0.02% | 0.04 | 0.04% | 0.08 | -0.18% | -0.35 | | | |
| Monday, October 30, 2017 | 0.07% | 0.12 | -0.03% | -0.06 | 0.19% | 0.37 | | | 1 |
| Tuesday, October 31, 2017 | 0.53% | 0.89 | 0.70% | 1.44 | 0.55% | 1.08 | | | |
| Wednesday, November 1, 2017 | 0.49% | 0.83 | 0.44% | 0.91 | 0.51% | 1.00 | | | |
| Thursday, November 2, 2017 | 0.26% | 0.44 | 0.16% | 0.33 | 0.29% | 0.58 | | | |
| Friday, November 3, 2017 | -0.14% | -0.23 | -0.17% | -0.34 | -0.07% | -0.13 | | | |
| Monday, November 6, 2017 | 0.05% | 0.09 | -0.14% | -0.29 | 0.00% | 0.00 | | | 1 |
| Tuesday, November 7, 2017 | 0.00% | 0.00 | 0.10% | 0.21 | 0.03% | 0.05 | | | |
| Wednesday, November 8, 2017 | -0.36% | -0.61 | -0.08% | -0.16 | -0.28% | -0.55 | | | |
| Thursday, November 9, 2017 | 0.22% | 0.37 | 0.08% | 0.16 | 0.17% | 0.33 | | | |
| Friday, November 10, 2017 | -0.29% | -0.52 | 0.18% | 0.40 | -0.08% | -0.16 | 1 | | |
| Monday, November 13, 2017 | -0.14% | -0.27 | 0.00% | 0.00 | -0.17% | -0.33 | | | |
| Tuesday, November 14, 2017 | 0.14% | 0.27 | -0.16% | -0.34 | 0.27% | 0.53 | | | |
| Wednesday, November 15, 2017 | -0.06% | -0.11 | 0.34% | 0.73 | 0.11% | 0.21 | | | 1 |
| Thursday, November 16, 2017 | 0.02% | 0.05 | -0.37% | -0.79 | -0.46% | -0.91 | | | |
| Friday, November 17, 2017 | 0.10% | 0.19 | 0.05% | 0.11 | 0.11% | 0.22 | | | 1 |
| Monday, November 20, 2017 | 0.49% | 0.94 | 0.36% | 0.79 | 0.35% | 0.70 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.62% | 1.18 | 0.00% | 0.00 | 0.37% | 0.72 | 1 | | 1 |
| Wednesday, November 22, 2017 | -0.29% | -0.57 | -0.45% | -0.99 | -0.41% | -0.81 | 1 | | |
| Friday, November 24, 2017 | 0.23% | 0.45 | 0.05% | 0.12 | | | | | |

OE2-72

**Overview Exhibit 2.5**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | News Indicators | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, November 27, 2017 | 0.36% | 0.69 | -0.26% | -0.57 | 0.07% | 0.14 | | | 1 |
| Tuesday, November 28, 2017 | 0.35% | 0.68 | 0.03% | 0.06 | 0.36% | 0.71 | 1 | | 1 |
| Wednesday, November 29, 2017 | -0.07% | -0.14 | 0.12% | 0.26 | 0.10% | 0.19 | | | |
| Thursday, November 30, 2017 | 0.38% | 0.74 | 0.30% | 0.67 | 0.51% | 1.01 | | | |
| Friday, December 1, 2017 | 0.05% | 0.11 | -0.15% | -0.34 | 0.03% | 0.07 | | | |
| Monday, December 4, 2017 | -0.08% | -0.15 | -0.31% | -0.68 | -0.07% | -0.14 | | | |
| Tuesday, December 5, 2017 | 0.67% | 1.31 | 0.44% | 0.99 | 0.56% | 1.10 | | | 1 |
| Wednesday, December 6, 2017 | -0.22% | -0.43 | 0.26% | 0.58 | -0.09% | -0.17 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.38% | -0.75 | 0.13% | 0.29 | -0.18% | -0.36 | 1 | | |
| Friday, December 8, 2017 | -0.23% | -0.45 | -0.07% | -0.16 | -0.22% | -0.44 | 1 | | 1 |
| Monday, December 11, 2017 | 0.34% | 0.66 | 0.27% | 0.60 | 0.28% | 0.55 | | | 1 |
| Tuesday, December 12, 2017 | -0.53% | -1.04 | -0.27% | -0.60 | -0.59% | -1.17 | | | |
| Wednesday, December 13, 2017 | 0.08% | 0.17 | -0.03% | -0.07 | 0.06% | 0.11 | | | |
| Thursday, December 14, 2017 | -0.05% | -0.10 | -0.11% | -0.25 | 0.15% | 0.29 | | | |
| Friday, December 15, 2017 | 0.10% | 0.19 | 0.01% | 0.01 | -0.06% | -0.11 | 1 | | |
| Monday, December 18, 2017 | 0.08% | 0.16 | -0.19% | -0.43 | 0.19% | 0.36 | | | |
| Tuesday, December 19, 2017 | -0.06% | -0.12 | -0.03% | -0.06 | 0.06% | 0.12 | 1 | | |
| Wednesday, December 20, 2017 | 0.11% | 0.23 | 0.37% | 0.84 | 0.24% | 0.47 | 1 | | |
| Thursday, December 21, 2017 | 0.38% | 0.76 | 0.30% | 0.67 | 0.32% | 0.63 | 1 | | |
| Friday, December 22, 2017 | -0.48% | -0.96 | -0.44% | -0.98 | -0.42% | -0.82 | 1 | | 1 |
| Tuesday, December 26, 2017 | -0.35% | -0.69 | -0.33% | -0.76 | | | 1 | | |
| Wednesday, December 27, 2017 | 0.49% | 0.99 | 0.27% | 0.61 | 0.26% | 0.52 | | | |
| Thursday, December 28, 2017 | -0.32% | -0.64 | -0.27% | -0.63 | -0.33% | -0.65 | | | |
| Tuesday, January 2, 2018 | 0.38% | 0.77 | 0.16% | 0.37 | | | 1 | | 1 |
| Wednesday, January 3, 2018 | 0.39% | 0.80 | 0.18% | 0.42 | 0.24% | 0.47 | | | |
| Thursday, January 4, 2018 | -0.05% | -0.10 | -0.03% | -0.07 | -0.02% | -0.03 | | | |
| Friday, January 5, 2018 | 0.15% | 0.30 | -0.20% | -0.47 | -0.05% | -0.09 | | | |
| Monday, January 8, 2018 | -0.15% | -0.30 | -0.01% | -0.04 | 0.09% | 0.18 | | | |
| Tuesday, January 9, 2018 | 0.01% | 0.01 | 0.09% | 0.21 | 0.16% | 0.31 | 1 | | 1 |
| Wednesday, January 10, 2018 | -0.49% | -1.00 | -0.23% | -0.55 | -0.38% | -0.75 | | | |
| Thursday, January 11, 2018 | 0.34% | 0.69 | 0.46% | 1.10 | 0.22% | 0.43 | 1 | | |
| Friday, January 12, 2018 | 0.11% | 0.22 | 0.15% | 0.35 | 0.09% | 0.19 | | | |
| Tuesday, January 16, 2018 | -0.36% | -0.73 | -0.54% | -1.28 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | 0.18% | 0.38 | 0.09% | 0.21 | 0.27% | 0.52 | 1 | | |

**Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, January 18, 2018 | 0.17% | 0.35 | -0.15% | -0.36 | -0.01% | -0.01 | | | |
| Friday, January 19, 2018 | 0.26% | 0.53 | 0.42% | 1.01 | 0.20% | 0.39 | | | 1 |
| Monday, January 22, 2018 | 0.04% | 0.08 | 0.00% | 0.01 | -0.05% | -0.09 | | | |
| Tuesday, January 23, 2018 | 0.00% | 0.00 | -0.05% | -0.12 | -0.03% | -0.07 | | | |
| Wednesday, January 24, 2018 | 0.00% | -0.01 | 0.18% | 0.42 | -0.37% | -0.74 | | | |
| Thursday, January 25, 2018 | 0.57% | 1.17 | 0.34% | 0.81 | 0.67% | 1.32 | | | |
| Friday, January 26, 2018 | 0.30% | 0.62 | 0.33% | 0.80 | 0.44% | 0.88 | | | |
| Monday, January 29, 2018 | -0.31% | -0.64 | -0.25% | -0.60 | -0.21% | -0.42 | | | |
| Tuesday, January 30, 2018 | 0.36% | 0.75 | 0.44% | 1.05 | 0.53% | 1.04 | | | 1 |
| Wednesday, January 31, 2018 | -0.06% | -0.12 | -0.01% | -0.02 | 0.18% | 0.36 | | | |
| Thursday, February 1, 2018 | -0.36% | -0.74 | -0.43% | -1.04 | -0.23% | -0.45 | | | |
| Friday, February 2, 2018 | -0.90% | -1.84 | -0.56% | -1.36 | -0.65% | -1.29 | | | |
| Monday, February 5, 2018 | -0.53% | -1.08 | 0.28% | 0.67 | -0.26% | -0.51 | | | |
| Tuesday, February 6, 2018 | -0.49% | -1.01 | -0.67% | -1.61 | -0.79% | -1.55 | | | |
| Wednesday, February 7, 2018 | 0.23% | 0.48 | 0.10% | 0.24 | 0.19% | 0.37 | | | |
| Thursday, February 8, 2018 | -1.54% | -3.10 * | -0.48% | -1.16 | -1.18% | -2.34 * | | | |
| Friday, February 9, 2018 | -1.33% | -2.64 * | 0.37% | 0.90 | -1.29% | -2.54 * | | | |
| Monday, February 12, 2018 | 1.28% | 2.51 * | 0.56% | 1.35 | 0.85% | 1.68 | 1 | | |
| Tuesday, February 13, 2018 | 0.00% | 0.00 | 0.25% | 0.59 | 0.14% | 0.27 | | | |
| Wednesday, February 14, 2018 | 0.04% | 0.07 | 0.11% | 0.26 | -0.49% | -0.97 | | | |
| Thursday, February 15, 2018 | 1.59% | 3.08 * | 0.10% | 0.24 | 1.08% | 2.13 * | | | |
| Friday, February 16, 2018 | 0.82% | 1.60 | 0.11% | 0.26 | 0.61% | 1.20 | 1 | | |
| Tuesday, February 20, 2018 | -0.65% | -1.26 | 0.09% | 0.21 | | | | | |
| Wednesday, February 21, 2018 | -0.29% | -0.56 | 0.08% | 0.19 | -0.38% | -0.74 | | | |
| Thursday, February 22, 2018 | -0.29% | -0.55 | 0.08% | 0.19 | -0.52% | -1.03 | | | |
| Friday, February 23, 2018 | 0.02% | 0.05 | -0.29% | -0.70 | -0.22% | -0.43 | | | |
| Monday, February 26, 2018 | 0.67% | 1.31 | 0.10% | 0.24 | 0.48% | 0.94 | | | |
| Tuesday, February 27, 2018 | 0.41% | 0.80 | 0.17% | 0.41 | 0.49% | 0.96 | | | |
| Wednesday, February 28, 2018 | 0.40% | 0.80 | 0.51% | 1.24 | 0.65% | 1.29 | 1 | | 1 |
| Thursday, March 1, 2018 | -0.38% | -0.75 | 0.11% | 0.28 | -0.35% | -0.70 | 1 | | 1 |
| Friday, March 2, 2018 | -0.23% | -0.46 | -0.37% | -0.90 | -0.15% | -0.30 | | | 1 |
| Monday, March 5, 2018 | 0.69% | 1.35 | 0.45% | 1.09 | 0.44% | 0.87 | | | |
| Tuesday, March 6, 2018 | 0.40% | 0.80 | 0.25% | 0.61 | 0.12% | 0.24 | | | |
| Wednesday, March 7, 2018 | -0.40% | -0.80 | -0.12% | -0.30 | -0.25% | -0.49 | | | |

**Overview Exhibit 2.5**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, March 8, 2018 | -0.40% | -0.78 | -0.27% | -0.66 | -0.47% | -0.92 | | | |
| Friday, March 9, 2018 | 0.01% | 0.03 | -0.07% | -0.16 | -0.20% | -0.39 | | | |
| Monday, March 12, 2018 | 0.10% | 0.20 | 0.22% | 0.55 | 0.08% | 0.15 | | | |
| Tuesday, March 13, 2018 | -0.43% | -0.84 | -0.37% | -0.90 | -0.45% | -0.90 | | | |
| Wednesday, March 14, 2018 | 0.88% | 1.74 | 0.75% | 1.83 | 0.82% | 1.61 | 1 | | 1 |
| Thursday, March 15, 2018 | -0.70% | -1.37 | -0.64% | -1.55 | -0.56% | -1.11 | | | |
| Friday, March 16, 2018 | 0.02% | 0.04 | -0.02% | -0.04 | -0.17% | -0.33 | | | |
| Monday, March 19, 2018 | -0.25% | -0.49 | 0.43% | 1.04 | -0.34% | -0.66 | | | |
| Tuesday, March 20, 2018 | -0.71% | -1.38 | -0.42% | -1.01 | -0.75% | -1.49 | | | |
| Wednesday, March 21, 2018 | 0.51% | 1.00 | 0.41% | 1.00 | 0.38% | 0.76 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | 0.16% | 0.31 | 0.31% | 0.74 | 0.19% | 0.37 | | | |
| Friday, March 23, 2018 | -0.59% | -1.15 | 0.51% | 1.24 | -0.52% | -1.03 | | | |
| Monday, March 26, 2018 | 0.25% | 0.50 | -0.14% | -0.33 | -0.07% | -0.14 | | | |
| Tuesday, March 27, 2018 | 0.10% | 0.20 | -0.39% | -0.95 | 0.03% | 0.06 | | | 1 |
| Wednesday, March 28, 2018 | 0.10% | 0.19 | 0.10% | 0.24 | -0.04% | -0.09 | 1 | | 1 |
| Thursday, March 29, 2018 | 0.36% | 0.71 | -0.26% | -0.63 | 0.03% | 0.06 | | | |
| Monday, April 2, 2018 | -0.14% | -0.27 | -0.13% | -0.31 | | | 1 | | |
| Tuesday, April 3, 2018 | 0.23% | 0.45 | -0.12% | -0.30 | 0.19% | 0.37 | | | 1 |
| Wednesday, April 4, 2018 | 0.18% | 0.36 | -0.17% | -0.41 | -0.19% | -0.37 | | | |
| Thursday, April 5, 2018 | 0.84% | 1.64 | -0.17% | -0.40 | 0.66% | 1.31 | | | |
| Friday, April 6, 2018 | 0.57% | 1.11 | -0.17% | -0.40 | 0.63% | 1.25 | | | |
| Monday, April 9, 2018 | -0.69% | -1.34 | -0.17% | -0.40 | -0.57% | -1.13 | | | |
| Tuesday, April 10, 2018 | -0.28% | -0.55 | -0.52% | -1.27 | -0.28% | -0.55 | | 1 | |
| Wednesday, April 11, 2018 | -0.29% | -0.57 | -0.42% | -1.01 | -0.46% | -0.91 | 1 | | |
| Thursday, April 12, 2018 | 0.51% | 0.99 | 0.29% | 0.70 | 0.49% | 0.97 | 1 | | 1 |
| Friday, April 13, 2018 | -0.24% | -0.46 | -0.14% | -0.34 | -0.29% | -0.57 | 1 | | |
| Monday, April 16, 2018 | 0.18% | 0.35 | 0.10% | 0.25 | -0.03% | -0.06 | 1 | | |
| Tuesday, April 17, 2018 | -0.89% | -1.73 | -0.74% | -1.80 | -0.92% | -1.81 | | | |
| Wednesday, April 18, 2018 | 0.34% | 0.67 | 0.43% | 1.04 | 0.46% | 0.91 | 1 | | |
| Thursday, April 19, 2018 | -0.18% | -0.35 | 0.40% | 0.96 | 0.09% | 0.17 | | | |
| Friday, April 20, 2018 | -0.77% | -1.57 | -0.31% | -0.76 | -0.62% | -1.22 | | | |
| Monday, April 23, 2018 | 0.31% | 0.63 | 0.48% | 1.24 | 0.11% | 0.22 | 1 | | |
| Tuesday, April 24, 2018 | 0.26% | 0.54 | 0.25% | 0.64 | 0.29% | 0.58 | | | 1 |
| Wednesday, April 25, 2018 | -0.09% | -0.19 | 0.37% | 0.96 | -0.24% | -0.48 | | | |

**Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, April 26, 2018 | 0.00% | 0.01 | -0.01% | -0.03 | -0.30% | -0.59 | 1 | | 1 |
| Friday, April 27, 2018 | -0.22% | -0.46 | -0.06% | -0.16 | -0.54% | -1.06 | | | |
| Monday, April 30, 2018 | -0.14% | -0.29 | -0.06% | -0.16 | 0.08% | 0.15 | | | |
| Tuesday, May 1, 2018 | -0.22% | -0.46 | -0.06% | -0.15 | -0.28% | -0.55 | | | |
| Wednesday, May 2, 2018 | -0.31% | -0.64 | -0.06% | -0.16 | -0.25% | -0.50 | | | 1 |
| Thursday, May 3, 2018 | -0.05% | -0.10 | 0.64% | 1.68 | -0.09% | -0.17 | | | |
| Friday, May 4, 2018 | -0.16% | -0.33 | -0.28% | -0.74 | -0.30% | -0.58 | | | |
| Monday, May 7, 2018 | 0.14% | 0.29 | -0.27% | -0.71 | 0.03% | 0.06 | | | |
| Tuesday, May 8, 2018 | -0.45% | -0.94 | 0.03% | 0.09 | -0.47% | -0.94 | | | |
| Wednesday, May 9, 2018 | -0.27% | -0.57 | -0.17% | -0.47 | -0.30% | -0.59 | | | |
| Thursday, May 10, 2018 | 0.73% | 1.53 | -0.47% | -1.27 | 0.45% | 0.90 | | | |
| Friday, May 11, 2018 | 0.83% | 1.72 | 0.32% | 0.85 | 0.90% | 1.78 | | | |
| Monday, May 14, 2018 | 0.17% | 0.36 | -0.10% | -0.26 | 0.09% | 0.17 | | | |
| Tuesday, May 15, 2018 | -0.99% | -2.06 * | -0.35% | -0.94 | -0.86% | -1.70 | 1 | | |
| Wednesday, May 16, 2018 | 0.59% | 1.23 | 0.46% | 1.23 | 0.50% | 0.98 | | | |
| Thursday, May 17, 2018 | -0.21% | -0.44 | 0.07% | 0.19 | -0.23% | -0.46 | 1 | | |
| Friday, May 18, 2018 | -0.48% | -1.00 | 0.25% | 0.66 | -0.43% | -0.84 | | | |
| Monday, May 21, 2018 | 0.01% | 0.03 | 0.01% | 0.03 | -0.35% | -0.69 | | | |
| Tuesday, May 22, 2018 | 0.43% | 0.96 | -0.23% | -0.65 | 0.10% | 0.20 | 1 | | |
| Wednesday, May 23, 2018 | 0.32% | 0.71 | -0.06% | -0.16 | -0.06% | -0.13 | | | |
| Thursday, May 24, 2018 | -0.01% | -0.03 | -0.43% | -1.24 | -0.16% | -0.31 | | | |
| Friday, May 25, 2018 | -0.32% | -0.72 | -0.50% | -1.43 | -0.50% | -0.98 | | | |
| Tuesday, May 29, 2018 | -0.05% | -0.12 | 0.03% | 0.10 | | | | | |
| Wednesday, May 30, 2018 | 0.22% | 0.50 | 0.15% | 0.43 | 0.17% | 0.33 | 1 | | |
| Thursday, May 31, 2018 | -0.81% | -1.82 | -0.12% | -0.35 | -0.42% | -0.83 | | | |
| Friday, June 1, 2018 | -0.21% | -0.46 | 0.00% | 0.00 | -0.15% | -0.30 | | | |
| Monday, June 4, 2018 | 0.24% | 0.55 | 0.20% | 0.58 | 0.12% | 0.23 | | | |
| Tuesday, June 5, 2018 | -0.38% | -0.84 | -0.18% | -0.52 | -0.29% | -0.57 | | | |
| Wednesday, June 6, 2018 | -0.10% | -0.23 | -0.09% | -0.26 | -0.17% | -0.33 | | | |
| Thursday, June 7, 2018 | -1.08% | -2.39 * | -0.45% | -1.30 | -0.96% | -1.89 | | | |
| Friday, June 8, 2018 | -0.04% | -0.09 | 0.15% | 0.43 | -0.67% | -1.32 | | | |
| Monday, June 11, 2018 | -0.01% | -0.02 | 0.30% | 0.88 | 0.00% | -0.01 | | | 1 |
| Tuesday, June 12, 2018 | -1.20% | -2.63 * | -0.96% | -2.79 * | -1.36% | -2.68 * | 1 | | 1 |
| Wednesday, June 13, 2018 | 0.43% | 0.95 | 0.20% | 0.56 | 0.44% | 0.86 | | | |

**Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | News Indicators | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, June 14, 2018 | 0.40% | 0.88 | 0.02% | 0.05 | 0.49% | 0.96 | | | |
| Friday, June 15, 2018 | 0.06% | 0.12 | -0.37% | -1.06 | -0.26% | -0.52 | 1 | | 1 |
| Monday, June 18, 2018 | -0.73% | -1.58 | -0.35% | -1.01 | -0.73% | -1.43 | | | |
| Tuesday, June 19, 2018 | -0.60% | -1.29 | -0.35% | -1.01 | -0.68% | -1.34 | | | |
| Wednesday, June 20, 2018 | 1.46% | 3.13 * | 0.60% | 1.71 | 1.35% | 2.67 * | | | 1 |
| Thursday, June 21, 2018 | 0.50% | 1.07 | 0.12% | 0.35 | 0.50% | 0.99 | | | |
| Friday, June 22, 2018 | 0.88% | 1.85 | -0.03% | -0.08 | 0.77% | 1.51 | 1 | | 1 |
| Monday, June 25, 2018 | 0.32% | 0.68 | 0.35% | 0.99 | 0.35% | 0.68 | | | 1 |
| Tuesday, June 26, 2018 | 0.49% | 1.03 | 0.13% | 0.36 | 0.38% | 0.76 | 1 | | 1 |
| Wednesday, June 27, 2018 | -0.22% | -0.47 | -0.16% | -0.45 | 0.00% | 0.00 | | | |
| Thursday, June 28, 2018 | 0.49% | 1.04 | 0.06% | 0.17 | 0.40% | 0.79 | | | 1 |
| Friday, June 29, 2018 | 0.27% | 0.56 | -0.20% | -0.56 | 0.20% | 0.39 | 1 | | 1 |
| Monday, July 2, 2018 | 0.20% | 0.42 | 1.21% | 3.44 * | | | 1 | | 1 |
| Tuesday, July 3, 2018 | 0.04% | 0.08 | -0.32% | -0.90 | -0.06% | -0.12 | | | |
| Thursday, July 5, 2018 | 0.53% | 1.13 | -0.05% | -0.13 | | | | | |
| Friday, July 6, 2018 | 0.14% | 0.30 | -0.42% | -1.18 | -0.27% | -0.53 | | | |
| Monday, July 9, 2018 | 0.62% | 1.35 | -0.18% | -0.53 | 0.48% | 0.96 | | | |
| Tuesday, July 10, 2018 | -0.52% | -1.12 | -0.73% | -2.11 * | -0.63% | -1.25 | | | |
| Wednesday, July 11, 2018 | 0.95% | 2.03 * | 0.86% | 2.46 * | 1.09% | 2.14 * | | | |
| Thursday, July 12, 2018 | 0.02% | 0.04 | -0.18% | -0.50 | -0.18% | -0.36 | | | |
| Friday, July 13, 2018 | 0.05% | 0.10 | -0.20% | -0.58 | -0.24% | -0.47 | | | |
| Monday, July 16, 2018 | -0.07% | -0.15 | -0.47% | -1.34 | -0.16% | -0.32 | 1 | | 1 |
| Tuesday, July 17, 2018 | 0.15% | 0.32 | 0.08% | 0.23 | -0.18% | -0.35 | | | |
| Wednesday, July 18, 2018 | -0.14% | -0.29 | -0.26% | -0.75 | -0.10% | -0.19 | 1 | | |
| Thursday, July 19, 2018 | 0.14% | 0.31 | 0.29% | 0.81 | -0.12% | -0.24 | | | |
| Friday, July 20, 2018 | 0.70% | 1.51 | 0.44% | 1.25 | 0.44% | 0.86 | | | |
| Monday, July 23, 2018 | 0.47% | 1.00 | -0.28% | -0.80 | -0.23% | -0.44 | | 1 | |
| Tuesday, July 24, 2018 | -0.22% | -0.47 | 0.17% | 0.48 | 0.12% | 0.24 | 1 | | 1 |
| Wednesday, July 25, 2018 | -0.05% | -0.12 | -0.03% | -0.08 | -0.10% | -0.21 | | | |
| Thursday, July 26, 2018 | 0.62% | 1.31 | 0.15% | 0.43 | 0.60% | 1.18 | 1 | | 1 |
| Friday, July 27, 2018 | -0.33% | -0.69 | -0.02% | -0.05 | -0.11% | -0.21 | | | |
| Monday, July 30, 2018 | 0.01% | 0.02 | 0.03% | 0.07 | -0.28% | -0.56 | | | |
| Tuesday, July 31, 2018 | -0.25% | -0.53 | 0.61% | 1.72 | 0.10% | 0.19 | | | 1 |
| Wednesday, August 1, 2018 | 0.37% | 0.78 | 0.29% | 0.80 | -0.25% | -0.50 | | | |

OE2-77

**Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, August 2, 2018 | -0.16% | -0.35 | -0.09% | -0.25 | -0.30% | -0.60 | | | |
| Friday, August 3, 2018 | -0.74% | -1.58 | -0.71% | -2.02 * | -0.73% | -1.43 | | | |
| Monday, August 6, 2018 | 0.08% | 0.18 | 0.24% | 0.67 | 0.32% | 0.63 | | | |
| Tuesday, August 7, 2018 | 0.60% | 1.26 | 0.08% | 0.22 | 0.06% | 0.12 | | | |
| Wednesday, August 8, 2018 | 0.07% | 0.14 | 0.10% | 0.29 | -0.05% | -0.10 | | | |
| Thursday, August 9, 2018 | -0.50% | -1.07 | -0.18% | -0.50 | -0.42% | -0.83 | 1 | | |
| Friday, August 10, 2018 | -0.37% | -0.78 | 0.69% | 1.95 | 0.23% | 0.45 | | | |
| Monday, August 13, 2018 | -0.47% | -0.99 | -0.46% | -1.28 | -0.92% | -1.81 | 1 | | |
| Tuesday, August 14, 2018 | 0.35% | 0.74 | -0.21% | -0.57 | 0.09% | 0.17 | | | |
| Wednesday, August 15, 2018 | -0.22% | -0.48 | 0.40% | 1.12 | 0.30% | 0.60 | 1 | | |
| Thursday, August 16, 2018 | -0.18% | -0.39 | -0.61% | -1.70 | -0.41% | -0.81 | | | |
| Friday, August 17, 2018 | 0.49% | 1.03 | 0.21% | 0.59 | 0.51% | 1.00 | | | |
| Monday, August 20, 2018 | -0.31% | -0.66 | -0.03% | -0.08 | 0.17% | 0.33 | | | |
| Tuesday, August 21, 2018 | 0.51% | 1.09 | 0.06% | 0.16 | 0.42% | 0.83 | | | |
| Wednesday, August 22, 2018 | 0.12% | 0.25 | 0.09% | 0.26 | -0.12% | -0.24 | | | |
| Thursday, August 23, 2018 | 0.02% | 0.04 | 0.09% | 0.26 | 0.21% | 0.42 | | | |
| Friday, August 24, 2018 | -0.01% | -0.03 | 0.00% | 0.01 | -0.18% | -0.36 | | | |
| Monday, August 27, 2018 | 0.18% | 0.38 | -0.20% | -0.56 | -0.26% | -0.51 | | | |
| Tuesday, August 28, 2018 | 0.37% | 0.80 | -0.16% | -0.46 | 0.08% | 0.15 | | | |
| Wednesday, August 29, 2018 | -0.24% | -0.53 | -0.15% | -0.42 | -0.25% | -0.49 | | | |
| Thursday, August 30, 2018 | -0.37% | -0.80 | -0.14% | -0.42 | -0.20% | -0.40 | | | |
| Friday, August 31, 2018 | -0.06% | -0.12 | 0.02% | 0.06 | -0.42% | -0.83 | | | |
| Tuesday, September 4, 2018 | 0.06% | 0.12 | -0.31% | -0.90 | | | | | |
| Wednesday, September 5, 2018 | 0.68% | 1.49 | 0.64% | 1.90 | 0.79% | 1.56 | | | |
| Thursday, September 6, 2018 | -0.59% | -1.29 | -0.46% | -1.36 | -0.52% | -1.02 | | | |
| Friday, September 7, 2018 | 0.80% | 1.74 | 0.15% | 0.44 | 0.39% | 0.77 | 1 | | 1 |
| Monday, September 10, 2018 | -0.42% | -0.92 | -0.09% | -0.27 | -0.18% | -0.36 | | | |
| Tuesday, September 11, 2018 | 0.32% | 0.69 | 0.18% | 0.52 | 0.15% | 0.31 | | | |
| Wednesday, September 12, 2018 | -0.48% | -1.03 | -0.39% | -1.16 | -0.31% | -0.62 | | | |
| Thursday, September 13, 2018 | 0.12% | 0.26 | -0.20% | -0.58 | 0.26% | 0.52 | | | |
| Friday, September 14, 2018 | -0.11% | -0.25 | -0.57% | -1.68 | -0.51% | -1.02 | | | |
| Monday, September 17, 2018 | -0.33% | -0.72 | -0.31% | -0.90 | -0.41% | -0.81 | | | 1 |
| Tuesday, September 18, 2018 | 0.69% | 1.49 | 0.03% | 0.09 | 0.04% | 0.08 | | | 1 |
| Wednesday, September 19, 2018 | -0.15% | -0.32 | -0.45% | -1.34 | -0.50% | -0.98 | | | |

**Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, September 20, 2018 | 0.35% | 0.75 | 0.66% | 1.98 * | 0.72% | 1.42 | | | |
| Friday, September 21, 2018 | 0.24% | 0.53 | 0.16% | 0.47 | 0.26% | 0.52 | | | |
| Monday, September 24, 2018 | 0.20% | 0.45 | 0.16% | 0.46 | 0.28% | 0.56 | | | |
| Tuesday, September 25, 2018 | 0.08% | 0.18 | 0.16% | 0.47 | -0.08% | -0.15 | | | 1 |
| Wednesday, September 26, 2018 | -0.49% | -1.09 | -0.29% | -0.88 | -0.29% | -0.58 | | | |
| Thursday, September 27, 2018 | 0.40% | 0.89 | -0.02% | -0.05 | 0.37% | 0.74 | | | |
| Friday, September 28, 2018 | 0.06% | 0.13 | 0.00% | 0.01 | 0.06% | 0.11 | | | |
| Monday, October 1, 2018 | 0.51% | 1.13 | 0.00% | 0.01 | | | | | |
| Tuesday, October 2, 2018 | -0.01% | -0.03 | 0.00% | 0.01 | -0.06% | -0.12 | | | |
| Wednesday, October 3, 2018 | 1.05% | 2.37 * | 0.00% | 0.00 | 0.02% | 0.05 | | | |
| Thursday, October 4, 2018 | -0.11% | -0.26 | 0.00% | 0.01 | -0.03% | -0.06 | | | |
| Friday, October 5, 2018 | 0.21% | 0.48 | 0.00% | 0.01 | -0.25% | -0.49 | | | |
| Tuesday, October 9, 2018 | -0.05% | -0.12 | 0.00% | 0.01 | | | | | |
| Wednesday, October 10, 2018 | -0.05% | -0.12 | -0.10% | -0.32 | 0.22% | 0.43 | | | |
| Thursday, October 11, 2018 | -1.29% | -2.86 * | -0.39% | -1.21 | -0.68% | -1.35 | 1 | | |
| Friday, October 12, 2018 | 0.46% | 1.02 | -0.04% | -0.11 | 0.12% | 0.24 | | | 1 |
| Monday, October 15, 2018 | 0.19% | 0.41 | -0.11% | -0.33 | -0.40% | -0.78 | 1 | | |
| Tuesday, October 16, 2018 | 0.08% | 0.19 | -0.24% | -0.75 | -0.17% | -0.34 | | | |
| Wednesday, October 17, 2018 | 0.10% | 0.22 | -0.43% | -1.34 | -0.26% | -0.52 | 1 | | 1 |
| Thursday, October 18, 2018 | -0.16% | -0.36 | 0.31% | 0.95 | 0.03% | 0.07 | 1 | | |
| Friday, October 19, 2018 | 1.01% | 2.21 * | 0.92% | 2.87 * | 0.67% | 1.32 | | | |
| Monday, October 22, 2018 | -0.70% | -1.53 | -0.39% | -1.21 | -0.87% | -1.72 | | | |
| Tuesday, October 23, 2018 | -0.17% | -0.37 | 0.25% | 0.76 | -0.06% | -0.12 | | | |
| Wednesday, October 24, 2018 | -1.09% | -2.36 * | -0.54% | -1.66 | -0.68% | -1.34 | | | |
| Thursday, October 25, 2018 | 0.40% | 0.87 | -0.02% | -0.07 | -0.01% | -0.03 | 1 | | 1 |
| Friday, October 26, 2018 | -0.61% | -1.32 | 0.21% | 0.64 | -0.50% | -0.99 | | | 1 |
| Monday, October 29, 2018 | 0.35% | 0.76 | 1.01% | 3.13 * | 0.42% | 0.83 | | | |
| Tuesday, October 30, 2018 | -0.54% | -1.17 | -0.44% | -1.34 | -1.23% | -2.43 * | | | 1 |
| Wednesday, October 31, 2018 | 0.66% | 1.40 | 0.49% | 1.47 | 0.38% | 0.75 | | | 1 |
| Thursday, November 1, 2018 | -0.18% | -0.38 | -0.17% | -0.50 | -0.46% | -0.91 | | | |
| Friday, November 2, 2018 | 1.67% | 3.50 * | 0.86% | 2.58 * | 1.08% | 2.13 * | | | |
| Monday, November 5, 2018 | -0.12% | -0.25 | 0.12% | 0.36 | 0.07% | 0.15 | | | |
| Tuesday, November 6, 2018 | -0.55% | -1.15 | -0.49% | -1.47 | -0.25% | -0.50 | | | |
| Wednesday, November 7, 2018 | 0.03% | 0.05 | -0.15% | -0.46 | -0.22% | -0.44 | | | |

**Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, November 8, 2018 | 1.04% | 2.15 * | 1.22% | 3.65 * | 0.94% | 1.86 | | | |
| Tuesday, November 13, 2018 | 0.14% | 0.29 | 1.80% | 5.20 * | | | | | |
| Wednesday, November 14, 2018 | 0.24% | 0.50 | 0.18% | 0.49 | -0.13% | -0.26 | | | |
| Thursday, November 15, 2018 | 0.30% | 0.63 | 0.31% | 0.85 | 0.02% | 0.04 | | | |
| Friday, November 16, 2018 | 0.05% | 0.11 | 0.42% | 1.16 | 0.29% | 0.57 | | | |
| Monday, November 19, 2018 | -0.52% | -1.07 | -0.22% | -0.62 | -0.49% | -0.97 | | | |
| Tuesday, November 20, 2018 | -0.24% | -0.50 | 0.56% | 1.53 | -0.24% | -0.48 | | | |
| Wednesday, November 21, 2018 | -0.57% | -1.19 | -0.70% | -1.93 | -0.66% | -1.30 | | | |
| Monday, November 26, 2018 | 0.59% | 1.22 | 0.95% | 2.58 * | | | | | |
| Tuesday, November 27, 2018 | -0.28% | -0.58 | -0.16% | -0.44 | -0.71% | -1.40 | 1 | | 1 |
| Wednesday, November 28, 2018 | -0.01% | -0.01 | -0.75% | -2.01 * | -0.73% | -1.43 | | | |
| Thursday, November 29, 2018 | 1.34% | 2.73 * | 0.81% | 2.17 * | 1.02% | 2.01 * | | | |
| Friday, November 30, 2018 | -0.34% | -0.69 | -0.23% | -0.61 | -0.04% | -0.08 | | | |
| Monday, December 3, 2018 | -0.10% | -0.21 | -0.85% | -2.24 * | 0.11% | 0.22 | | | |
| Tuesday, December 4, 2018 | -1.14% | -2.29 * | 0.15% | 0.38 | -0.10% | -0.20 | 1 | | 1 |
| Wednesday, December 5, 2018 | -0.14% | -0.28 | 0.14% | 0.35 | | | | | |
| Thursday, December 6, 2018 | -0.56% | -1.13 | 0.13% | 0.35 | | | 1 | | 1 |
| Friday, December 7, 2018 | 1.06% | 2.12 * | 0.99% | 2.59 * | 0.98% | 1.93 | | | |
| Monday, December 10, 2018 | -0.10% | -0.19 | -0.18% | -0.45 | 0.16% | 0.31 | 1 | | |
| Tuesday, December 11, 2018 | 0.18% | 0.37 | -0.21% | -0.55 | 0.09% | 0.18 | 1 | | 1 |
| Wednesday, December 12, 2018 | -0.19% | -0.38 | -1.15% | -2.97 * | -0.48% | -0.95 | 1 | | 1 |
| Thursday, December 13, 2018 | 0.92% | 1.83 | 0.93% | 2.35 * | 0.87% | 1.72 | | | |
| Friday, December 14, 2018 | -0.25% | -0.49 | -0.06% | -0.14 | 0.09% | 0.18 | | | |
| Monday, December 17, 2018 | -0.14% | -0.29 | 0.12% | 0.31 | 0.47% | 0.92 | | | |
| Tuesday, December 18, 2018 | -0.47% | -0.94 | -0.04% | -0.10 | 0.00% | 0.01 | | | |
| Wednesday, December 19, 2018 | -0.05% | -0.10 | 0.80% | 2.00 * | 0.86% | 1.69 | | | |
| Thursday, December 20, 2018 | 0.87% | 1.73 | 0.60% | 1.49 | 1.26% | 2.49 * | | | |
| Friday, December 21, 2018 | -0.48% | -0.95 | -0.56% | -1.39 | -0.36% | -0.70 | | | |
| Wednesday, December 26, 2018 | -1.12% | -2.20 * | -1.57% | -3.89 * | | | | | |
| Thursday, December 27, 2018 | 1.79% | 3.43 * | 1.95% | 4.68 * | 1.37% | 2.69 * | | | |
| Friday, December 28, 2018 | -0.23% | -0.45 | -0.62% | -1.43 | -0.99% | -1.95 | 1 | | 1 |
| Wednesday, January 2, 2019 | 0.00% | 0.00 | 0.42% | 0.97 | | | | | |
| Thursday, January 3, 2019 | -1.37% | -2.59 * | -0.79% | -1.81 | -0.93% | -1.83 | | | |
| Friday, January 4, 2019 | 2.16% | 3.97 * | 0.47% | 1.06 | 0.33% | 0.66 | 1 | | |

OE2-80

**Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, January 7, 2019 | 0.50% | 0.91 | 0.01% | 0.02 | 0.05% | 0.10 | | | |
| Tuesday, January 8, 2019 | -0.18% | -0.34 | -0.50% | -1.14 | -0.69% | -1.37 | | | |
| Wednesday, January 9, 2019 | 0.28% | 0.51 | 0.19% | 0.42 | -0.32% | -0.64 | | | |
| Thursday, January 10, 2019 | 0.30% | 0.54 | 0.36% | 0.82 | -0.07% | -0.14 | | | |
| Friday, January 11, 2019 | -0.32% | -0.58 | 0.04% | 0.08 | -0.17% | -0.34 | 1 | | |
| Monday, January 14, 2019 | 0.57% | 1.05 | 0.02% | 0.05 | 0.15% | 0.29 | | | |
| Tuesday, January 15, 2019 | 0.07% | 0.13 | -0.28% | -0.65 | -0.33% | -0.65 | 1 | | |
| Wednesday, January 16, 2019 | -0.13% | -0.23 | -0.31% | -0.71 | -0.40% | -0.80 | 1 | | |
| Thursday, January 17, 2019 | -0.22% | -0.40 | -0.70% | -1.60 | -0.29% | -0.56 | | | |
| Friday, January 18, 2019 | 0.22% | 0.41 | -0.33% | -0.75 | 0.18% | 0.35 | | | |
| Tuesday, January 22, 2019 | -0.36% | -0.67 | 0.33% | 0.75 | | | | | |
| Wednesday, January 23, 2019 | 0.04% | 0.08 | -0.06% | -0.14 | -0.20% | -0.39 | | | |
| Thursday, January 24, 2019 | -0.61% | -1.12 | -0.26% | -0.59 | -0.23% | -0.45 | | | 1 |
| Friday, January 25, 2019 | -4.59% | -7.44 * | -4.71% | -10.76 * | 0.00% | 0.00 | 1 | | 1 |
| Monday, January 28, 2019 | -4.67% | -6.82 * | -4.23% | -7.85 * | 0.00% | 0.00 | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | -1.12% | -1.64 | -0.28% | -0.47 | -1.16% | -2.29 * | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 2.15% | 3.07 * | 3.07% | 5.08 * | 1.62% | 3.19 * | 1 | | 1 |
| Thursday, January 31, 2019 | 1.47% | 2.07 * | 1.95% | 3.06 * | 1.87% | 3.68 * | 1 | | 1 |
| Friday, February 1, 2019 | 0.90% | 1.27 | 0.53% | 0.82 | 0.92% | 1.81 | 1 | | 1 |
| Monday, February 4, 2019 | -0.72% | -1.01 | 0.50% | 0.77 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | -0.10% | -0.14 | 0.51% | 0.79 | 0.09% | 0.18 | 1 | | 1 |
| Wednesday, February 6, 2019 | -1.16% | -1.63 | 0.52% | 0.79 | 0.00% | 0.00 | 1 | | |

**Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, October 27, 2016 | 0.36% | 0.25 | 1.27% | 1.15 | 0.98% | 1.83 | 1 | | 1 |
| Friday, October 28, 2016 | 0.20% | 0.14 | 1.24% | 1.12 | 0.90% | 1.67 | | | |
| Monday, October 31, 2016 | -0.73% | -0.50 | -0.57% | -0.52 | 0.15% | 0.28 | | | 1 |
| Tuesday, November 1, 2016 | 0.55% | 0.38 | 0.74% | 0.67 | 1.37% | 2.55 * | | | 1 |
| Wednesday, November 2, 2016 | 0.10% | 0.07 | 0.39% | 0.35 | 0.17% | 0.32 | | | |
| Thursday, November 3, 2016 | 0.22% | 0.15 | -0.93% | -0.85 | -0.15% | -0.27 | | | |
| Friday, November 4, 2016 | 0.60% | 0.41 | 0.67% | 0.61 | 0.65% | 1.22 | | 1 | 1 |
| Monday, November 7, 2016 | 0.22% | 0.15 | -1.50% | -1.37 | -1.09% | -2.03 * | 1 | | |
| Tuesday, November 8, 2016 | -0.06% | -0.04 | -0.84% | -0.76 | -0.17% | -0.32 | | | |
| Wednesday, November 9, 2016 | 0.63% | 0.44 | 3.27% | 2.97 * | 0.87% | 1.61 | | | |
| Thursday, November 10, 2016 | -1.90% | -1.31 | 1.06% | 0.95 | -1.01% | -1.89 | | | |
| Friday, November 11, 2016 | 0.89% | 0.62 | 0.85% | 0.76 | 0.90% | 1.67 | | | 1 |
| Monday, November 14, 2016 | -3.34% | -2.28 * | 0.85% | 0.76 | -2.37% | -4.42 * | | | |
| Tuesday, November 15, 2016 | 1.68% | 1.15 | -0.49% | -0.44 | 0.76% | 1.42 | | | 1 |
| Wednesday, November 16, 2016 | -0.39% | -0.27 | 0.69% | 0.62 | -0.57% | -1.06 | 1 | | |
| Thursday, November 17, 2016 | 1.58% | 1.08 | 1.19% | 1.07 | 1.06% | 1.97 * | | | |
| Friday, November 18, 2016 | -0.75% | -0.51 | 0.08% | 0.08 | -0.99% | -1.84 | | | 1 |
| Monday, November 21, 2016 | -0.65% | -0.45 | -0.54% | -0.49 | -1.16% | -2.16 * | | | |
| Tuesday, November 22, 2016 | 0.33% | 0.23 | 0.01% | 0.01 | -0.22% | -0.41 | | | |
| Wednesday, November 23, 2016 | -0.96% | -0.66 | -0.84% | -0.77 | -0.72% | -1.33 | | | |
| Friday, November 25, 2016 | 0.11% | 0.07 | -0.37% | -0.33 | | | 1 | | |
| Monday, November 28, 2016 | 0.05% | 0.04 | -0.44% | -0.40 | -0.39% | -0.73 | | | |
| Tuesday, November 29, 2016 | 0.27% | 0.18 | 0.29% | 0.27 | 0.28% | 0.52 | 1 | | 1 |
| Wednesday, November 30, 2016 | 0.80% | 0.56 | 0.26% | 0.24 | 0.55% | 1.02 | | | |
| Thursday, December 1, 2016 | -0.48% | -0.34 | -0.83% | -0.77 | 0.04% | 0.08 | | | |
| Friday, December 2, 2016 | 0.32% | 0.22 | 0.21% | 0.19 | -0.08% | -0.15 | | | |
| Monday, December 5, 2016 | 0.34% | 0.24 | -0.28% | -0.25 | 0.27% | 0.51 | | | |
| Tuesday, December 6, 2016 | 0.27% | 0.19 | -0.05% | -0.04 | -0.12% | -0.23 | 1 | | |
| Wednesday, December 7, 2016 | 0.82% | 0.58 | 0.68% | 0.63 | 0.46% | 0.86 | | | 1 |
| Thursday, December 8, 2016 | -0.64% | -0.45 | -0.59% | -0.55 | -0.75% | -1.39 | | | |
| Friday, December 9, 2016 | 0.47% | 0.33 | 0.17% | 0.16 | 0.10% | 0.19 | 1 | | |
| Monday, December 12, 2016 | -0.09% | -0.07 | -0.63% | -0.59 | -0.13% | -0.25 | 1 | | 1 |
| Tuesday, December 13, 2016 | 0.38% | 0.27 | 0.49% | 0.45 | 0.14% | 0.26 | | | |
| Wednesday, December 14, 2016 | 0.59% | 0.42 | -0.26% | -0.24 | 0.77% | 1.44 | | | |

OE2-82

**Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, December 15, 2016 | -0.89% | -0.63 | -0.58% | -0.54 | -0.31% | -0.58 | | | |
| Friday, December 16, 2016 | 0.35% | 0.25 | -0.42% | -0.40 | 0.27% | 0.51 | 1 | | 1 |
| Monday, December 19, 2016 | 1.01% | 0.72 | 0.86% | 0.81 | 0.63% | 1.18 | 1 | | 1 |
| Tuesday, December 20, 2016 | -0.01% | 0.00 | -0.61% | -0.58 | -0.42% | -0.78 | | | 1 |
| Wednesday, December 21, 2016 | -0.43% | -0.31 | -1.32% | -1.24 | -0.69% | -1.29 | 1 | | |
| Thursday, December 22, 2016 | -0.33% | -0.24 | -0.15% | -0.14 | -0.64% | -1.19 | | | 1 |
| Friday, December 23, 2016 | 0.27% | 0.20 | 0.28% | 0.27 | 0.00% | 0.01 | | | |
| Tuesday, December 27, 2016 | -0.76% | -0.55 | -0.47% | -0.45 | | | | | |
| Wednesday, December 28, 2016 | 0.94% | 0.68 | 0.95% | 0.90 | 1.01% | 1.88 | | | |
| Thursday, December 29, 2016 | 0.20% | 0.14 | -0.02% | -0.02 | 0.09% | 0.17 | | | |
| Friday, December 30, 2016 | -0.18% | -0.13 | -0.13% | -0.12 | -0.28% | -0.53 | | | |
| Tuesday, January 3, 2017 | -0.48% | -0.35 | -0.39% | -0.38 | | | | | |
| Wednesday, January 4, 2017 | 0.25% | 0.18 | 0.69% | 0.66 | -0.27% | -0.51 | | | |
| Thursday, January 5, 2017 | 0.81% | 0.59 | 0.89% | 0.86 | 0.79% | 1.47 | 1 | | |
| Friday, January 6, 2017 | 0.43% | 0.31 | 0.68% | 0.65 | 0.51% | 0.95 | | | |
| Monday, January 9, 2017 | 0.39% | 0.29 | 0.67% | 0.64 | 0.69% | 1.28 | | | |
| Tuesday, January 10, 2017 | -0.82% | -0.60 | -0.40% | -0.38 | -0.75% | -1.39 | 1 | | |
| Wednesday, January 11, 2017 | -1.09% | -0.80 | 0.59% | 0.56 | -0.99% | -1.85 | | | |
| Thursday, January 12, 2017 | 1.23% | 0.91 | 0.15% | 0.14 | 1.26% | 2.36 * | | | |
| Friday, January 13, 2017 | -0.04% | -0.03 | -0.52% | -0.50 | -0.15% | -0.28 | | | |
| Tuesday, January 17, 2017 | 0.19% | 0.14 | -1.00% | -0.97 | | | 1 | | |
| Wednesday, January 18, 2017 | 0.11% | 0.08 | -0.10% | -0.09 | 0.14% | 0.27 | | | 1 |
| Thursday, January 19, 2017 | -0.39% | -0.30 | 0.49% | 0.48 | -0.42% | -0.78 | 1 | | 1 |
| Friday, January 20, 2017 | -0.61% | -0.47 | -0.77% | -0.76 | -0.45% | -0.85 | | | 1 |
| Monday, January 23, 2017 | 0.90% | 0.70 | 0.75% | 0.74 | 1.01% | 1.89 | | | 1 |
| Tuesday, January 24, 2017 | -0.09% | -0.07 | -0.27% | -0.27 | -0.13% | -0.24 | | | |
| Wednesday, January 25, 2017 | 0.41% | 0.32 | 0.14% | 0.14 | 0.07% | 0.14 | | | 1 |
| Thursday, January 26, 2017 | 0.09% | 0.07 | -0.58% | -0.59 | -0.02% | -0.04 | | | 1 |
| Friday, January 27, 2017 | 0.25% | 0.19 | -0.58% | -0.58 | 0.21% | 0.39 | | | |
| Monday, January 30, 2017 | 0.43% | 0.34 | -0.58% | -0.58 | 0.52% | 0.96 | | | |
| Tuesday, January 31, 2017 | -0.06% | -0.05 | -0.58% | -0.58 | 0.53% | 0.98 | | | |
| Wednesday, February 1, 2017 | 0.11% | 0.09 | -0.58% | -0.58 | -0.13% | -0.24 | | | |
| Thursday, February 2, 2017 | 0.94% | 0.75 | -0.58% | -0.58 | 0.59% | 1.11 | | | |
| Friday, February 3, 2017 | 0.12% | 0.09 | -0.57% | -0.57 | -0.36% | -0.66 | | | |

**Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, February 6, 2017 | -0.08% | -0.07 | 0.12% | 0.12 | 0.10% | 0.19 | 1 | | 1 |
| Tuesday, February 7, 2017 | -0.75% | -0.60 | -0.74% | -0.74 | -0.73% | -1.36 | 1 | | 1 |
| Wednesday, February 8, 2017 | 0.51% | 0.41 | 0.60% | 0.60 | 0.64% | 1.18 | | | |
| Thursday, February 9, 2017 | 0.46% | 0.37 | -0.33% | -0.33 | 0.20% | 0.37 | | | |
| Friday, February 10, 2017 | 0.34% | 0.28 | 0.17% | 0.17 | 0.53% | 0.99 | | | |
| Monday, February 13, 2017 | -0.52% | -0.43 | -1.71% | -1.76 | -0.61% | -1.13 | | | |
| Tuesday, February 14, 2017 | -0.04% | -0.03 | -0.21% | -0.21 | -0.34% | -0.63 | | | |
| Wednesday, February 15, 2017 | -0.05% | -0.04 | 0.40% | 0.41 | -0.24% | -0.45 | | | |
| Friday, February 17, 2017 | 0.15% | 0.13 | 0.29% | 0.30 | | | | | |
| Tuesday, February 21, 2017 | 0.93% | 0.79 | 0.11% | 0.11 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 0.46% | 0.40 | -0.21% | -0.21 | 0.02% | 0.05 | | | |
| Thursday, February 23, 2017 | 1.00% | 0.88 | 0.44% | 0.45 | 0.70% | 1.29 | 1 | | 1 |
| Friday, February 24, 2017 | -0.24% | -0.21 | 0.03% | 0.03 | 0.05% | 0.09 | 1 | | 1 |
| Monday, February 27, 2017 | 1.72% | 1.54 | 1.36% | 1.42 | 1.58% | 2.94 * | | | |
| Tuesday, February 28, 2017 | -0.11% | -0.10 | 0.00% | 0.00 | 0.15% | 0.28 | | | |
| Wednesday, March 1, 2017 | -0.79% | -0.72 | -0.59% | -0.63 | -1.38% | -2.57 * | | | |
| Thursday, March 2, 2017 | -0.90% | -0.82 | -0.88% | -0.94 | -0.56% | -1.04 | | | |
| Friday, March 3, 2017 | 0.04% | 0.03 | -0.30% | -0.32 | -0.05% | -0.09 | 1 | | |
| Monday, March 6, 2017 | 0.45% | 0.40 | 0.62% | 0.66 | 0.83% | 1.54 | | | |
| Tuesday, March 7, 2017 | -0.18% | -0.16 | -0.19% | -0.20 | 0.24% | 0.45 | | | |
| Wednesday, March 8, 2017 | -0.73% | -0.68 | 0.11% | 0.12 | -0.29% | -0.55 | | | 1 |
| Thursday, March 9, 2017 | -0.61% | -0.59 | 0.08% | 0.08 | -0.22% | -0.41 | | | |
| Friday, March 10, 2017 | 0.52% | 0.52 | 0.58% | 0.66 | 0.27% | 0.51 | 1 | | |
| Monday, March 13, 2017 | 0.34% | 0.34 | 0.27% | 0.31 | 0.50% | 0.93 | | | 1 |
| Tuesday, March 14, 2017 | -0.58% | -0.59 | -0.50% | -0.58 | -0.38% | -0.71 | | | |
| Wednesday, March 15, 2017 | 0.32% | 0.32 | -0.09% | -0.10 | -0.31% | -0.58 | | | |
| Thursday, March 16, 2017 | 0.76% | 0.78 | 0.02% | 0.02 | 0.02% | 0.04 | 1 | | |
| Friday, March 17, 2017 | -0.36% | -0.37 | -0.67% | -0.78 | -0.38% | -0.71 | 1 | | |
| Monday, March 20, 2017 | -0.08% | -0.09 | 0.01% | 0.01 | -0.05% | -0.09 | | 1 | 1 |
| Tuesday, March 21, 2017 | 0.76% | 0.80 | 0.60% | 0.70 | 1.12% | 2.09 * | | | |
| Wednesday, March 22, 2017 | 0.02% | 0.03 | 0.52% | 0.62 | 0.30% | 0.56 | | | |
| Thursday, March 23, 2017 | -0.35% | -0.37 | -0.80% | -0.97 | -0.49% | -0.91 | | | |
| Friday, March 24, 2017 | 0.27% | 0.29 | -0.12% | -0.15 | -0.23% | -0.43 | | | |
| Monday, March 27, 2017 | 0.03% | 0.03 | 0.02% | 0.02 | 0.14% | 0.27 | 1 | | 1 |

**Overview Exhibit 2.6**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Note 6 (6.875%, Nov 2039) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Tuesday, March 28, 2017 | 0.08% | 0.08 | -0.22% | -0.27 | -0.30% | -0.55 | 1 | | 1 |
| Wednesday, March 29, 2017 | 0.29% | 0.31 | -0.23% | -0.29 | -0.25% | -0.47 | | | |
| Thursday, March 30, 2017 | -0.66% | -0.70 | -0.58% | -0.73 | -0.69% | -1.28 | | | |
| Friday, March 31, 2017 | -0.16% | -0.17 | 0.43% | 0.54 | -0.47% | -0.88 | | | 1 |
| Monday, April 3, 2017 | -0.39% | -0.42 | 0.41% | 0.52 | -0.45% | -0.84 | | | |
| Tuesday, April 4, 2017 | -0.45% | -0.49 | 0.41% | 0.52 | -0.46% | -0.85 | 1 | | |
| Wednesday, April 5, 2017 | 0.78% | 0.84 | 0.41% | 0.52 | 0.48% | 0.89 | | | |
| Thursday, April 6, 2017 | 0.31% | 0.34 | 0.25% | 0.31 | 0.46% | 0.86 | | | |
| Friday, April 7, 2017 | -0.57% | -0.61 | -0.14% | -0.18 | -0.77% | -1.44 | | | |
| Monday, April 10, 2017 | -0.48% | -0.52 | -0.19% | -0.24 | -0.62% | -1.15 | 1 | | |
| Tuesday, April 11, 2017 | -0.10% | -0.11 | -0.01% | -0.02 | 0.01% | 0.02 | | | |
| Wednesday, April 12, 2017 | -0.41% | -0.45 | 0.16% | 0.21 | -0.55% | -1.02 | | | |
| Monday, April 17, 2017 | -0.69% | -0.76 | -0.06% | -0.07 | | | | | |
| Tuesday, April 18, 2017 | -0.96% | -1.06 | -0.10% | -0.14 | -0.86% | -1.60 | 1 | | |
| Wednesday, April 19, 2017 | 1.11% | 1.23 | 0.76% | 1.00 | 0.93% | 1.73 | | | |
| Thursday, April 20, 2017 | 1.56% | 1.73 | 1.40% | 1.84 | 1.42% | 2.64 * | 1 | | |
| Friday, April 21, 2017 | -0.06% | -0.07 | -1.04% | -1.36 | -0.16% | -0.29 | 1 | 1 | 1 |
| Monday, April 24, 2017 | 0.83% | 0.92 | 0.96% | 1.25 | 0.29% | 0.54 | | | |
| Tuesday, April 25, 2017 | 0.31% | 0.34 | 0.32% | 0.41 | 0.04% | 0.07 | | | 1 |
| Wednesday, April 26, 2017 | -1.43% | -1.60 | -1.50% | -1.94 | -1.44% | -2.69 * | | | |
| Thursday, April 27, 2017 | -0.98% | -1.09 | -0.75% | -0.97 | -0.83% | -1.55 | 1 | | 1 |
| Friday, April 28, 2017 | 0.96% | 1.06 | 0.81% | 1.04 | 0.95% | 1.77 | | | |
| Monday, May 1, 2017 | 0.39% | 0.43 | 0.79% | 1.02 | | | | | |
| Tuesday, May 2, 2017 | -0.19% | -0.22 | 0.79% | 1.02 | -0.45% | -0.84 | | | |
| Wednesday, May 3, 2017 | -0.24% | -0.27 | -0.45% | -0.60 | -0.26% | -0.49 | | | |
| Thursday, May 4, 2017 | -1.46% | -1.66 | -0.67% | -0.88 | -1.34% | -2.50 * | | | |
| Friday, May 5, 2017 | 0.78% | 0.90 | 1.19% | 1.56 | 0.90% | 1.68 | | | |
| Monday, May 8, 2017 | -0.33% | -0.39 | -0.62% | -0.81 | -0.47% | -0.87 | | | |
| Tuesday, May 9, 2017 | -0.54% | -0.63 | -0.38% | -0.51 | -0.74% | -1.38 | | | |
| Wednesday, May 10, 2017 | -0.29% | -0.34 | -0.61% | -0.81 | -0.53% | -0.98 | 1 | | |
| Thursday, May 11, 2017 | 0.68% | 0.80 | 0.72% | 0.95 | 0.66% | 1.23 | 1 | | |
| Friday, May 12, 2017 | 0.99% | 1.17 | 0.58% | 0.79 | 0.79% | 1.48 | 1 | | |
| Monday, May 15, 2017 | 0.16% | 0.19 | -0.02% | -0.02 | -0.11% | -0.21 | | | |
| Tuesday, May 16, 2017 | 0.11% | 0.13 | -0.17% | -0.23 | 0.12% | 0.22 | 1 | | |

**Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Wednesday, May 17, 2017 | 0.61% | 0.72 | 0.70% | 0.95 | 0.79% | 1.47 | | | |
| Thursday, May 18, 2017 | -2.49% | -2.89 * | -1.43% | -1.93 | -1.39% | -2.58 * | | | |
| Friday, May 19, 2017 | 1.15% | 1.34 | 0.60% | 0.81 | 0.56% | 1.04 | | | |
| Monday, May 22, 2017 | -0.15% | -0.17 | -0.52% | -0.70 | -0.31% | -0.57 | | | |
| Tuesday, May 23, 2017 | -0.58% | -0.67 | -0.58% | -0.78 | -0.63% | -1.17 | | | |
| Wednesday, May 24, 2017 | 0.23% | 0.27 | 0.42% | 0.57 | 0.13% | 0.25 | | | |
| Thursday, May 25, 2017 | 0.43% | 0.50 | 0.46% | 0.62 | 0.27% | 0.51 | | | |
| Friday, May 26, 2017 | -1.07% | -1.25 | -1.06% | -1.43 | -1.19% | -2.22 * | | | |
| Tuesday, May 30, 2017 | 0.74% | 0.87 | -1.05% | -1.42 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | -0.38% | -0.44 | -1.05% | -1.41 | -0.18% | -0.34 | | | 1 |
| Thursday, June 1, 2017 | -0.35% | -0.41 | -0.12% | -0.16 | -0.54% | -1.00 | | | |
| Friday, June 2, 2017 | 0.09% | 0.10 | 0.14% | 0.19 | -0.25% | -0.46 | | | |
| Monday, June 5, 2017 | -0.55% | -0.64 | -0.89% | -1.21 | -0.37% | -0.70 | | | |
| Tuesday, June 6, 2017 | -0.03% | -0.03 | -0.38% | -0.51 | -0.04% | -0.08 | 1 | | |
| Wednesday, June 7, 2017 | -0.18% | -0.21 | -0.28% | -0.38 | -0.29% | -0.55 | 1 | | |
| Thursday, June 8, 2017 | -0.15% | -0.18 | 0.12% | 0.16 | 0.14% | 0.27 | | | |
| Friday, June 9, 2017 | -0.42% | -0.50 | -0.56% | -0.76 | -0.56% | -1.03 | | | |
| Monday, June 12, 2017 | 0.33% | 0.41 | 0.11% | 0.16 | 0.29% | 0.53 | 1 | | |
| Tuesday, June 13, 2017 | 0.28% | 0.34 | 0.37% | 0.52 | -0.01% | -0.02 | | | |
| Wednesday, June 14, 2017 | 0.10% | 0.13 | -0.16% | -0.22 | -0.17% | -0.32 | | | 1 |
| Thursday, June 15, 2017 | 0.43% | 0.52 | 0.39% | 0.55 | 0.39% | 0.73 | | | |
| Friday, June 16, 2017 | 0.08% | 0.09 | -0.08% | -0.12 | 0.17% | 0.32 | | | |
| Monday, June 19, 2017 | 0.26% | 0.32 | 0.13% | 0.18 | 0.10% | 0.18 | | | |
| Tuesday, June 20, 2017 | 0.21% | 0.26 | 0.67% | 0.95 | 0.42% | 0.78 | | | |
| Wednesday, June 21, 2017 | 0.10% | 0.12 | 0.27% | 0.38 | 0.23% | 0.42 | | | |
| Thursday, June 22, 2017 | -0.23% | -0.29 | -0.20% | -0.28 | -0.02% | -0.03 | | | |
| Friday, June 23, 2017 | -0.12% | -0.14 | -0.36% | -0.52 | -0.31% | -0.57 | | | |
| Monday, June 26, 2017 | 0.22% | 0.28 | 0.04% | 0.06 | -0.22% | -0.41 | 1 | | |
| Tuesday, June 27, 2017 | -0.14% | -0.17 | -0.32% | -0.46 | 0.04% | 0.08 | 1 | | |
| Wednesday, June 28, 2017 | 0.01% | 0.01 | -0.05% | -0.07 | -0.07% | -0.12 | 1 | | |
| Thursday, June 29, 2017 | -0.02% | -0.03 | -0.31% | -0.45 | 0.26% | 0.48 | 1 | | |
| Friday, June 30, 2017 | -0.16% | -0.21 | -0.23% | -0.33 | 0.32% | 0.60 | 1 | | |
| Monday, July 3, 2017 | -0.07% | -0.09 | -0.28% | -0.41 | -0.25% | -0.46 | | | 1 |
| Wednesday, July 5, 2017 | 0.37% | 0.49 | 0.66% | 0.97 | | | | | |

**Overview Exhibit 2.6**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, July 6, 2017 | -0.24% | -0.32 | -0.07% | -0.11 | -0.14% | -0.26 | 1 | | |
| Friday, July 7, 2017 | 0.10% | 0.13 | -0.19% | -0.28 | 0.19% | 0.36 | | | |
| Monday, July 10, 2017 | 0.17% | 0.22 | -0.17% | -0.25 | -0.10% | -0.19 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.35% | 0.46 | 0.20% | 0.30 | 0.40% | 0.75 | | | |
| Wednesday, July 12, 2017 | 0.50% | 0.66 | 0.28% | 0.42 | -0.01% | -0.01 | | | |
| Thursday, July 13, 2017 | -0.65% | -0.85 | -0.38% | -0.57 | -0.82% | -1.52 | | | |
| Friday, July 14, 2017 | 0.43% | 0.57 | 0.49% | 0.74 | 0.24% | 0.45 | | | |
| Monday, July 17, 2017 | -0.17% | -0.23 | -0.50% | -0.75 | -0.36% | -0.67 | | | |
| Tuesday, July 18, 2017 | 0.10% | 0.13 | -0.51% | -0.77 | -0.13% | -0.25 | 1 | | |
| Wednesday, July 19, 2017 | -0.07% | -0.09 | -0.27% | -0.41 | -0.12% | -0.23 | 1 | | |
| Thursday, July 20, 2017 | 0.33% | 0.43 | 0.04% | 0.06 | 0.13% | 0.24 | 1 | | 1 |
| Friday, July 21, 2017 | 0.04% | 0.05 | -0.11% | -0.16 | 0.24% | 0.45 | | | |
| Monday, July 24, 2017 | 0.11% | 0.14 | 0.30% | 0.45 | 0.10% | 0.19 | | | |
| Tuesday, July 25, 2017 | -0.39% | -0.54 | -0.24% | -0.37 | -0.06% | -0.12 | | | 1 |
| Wednesday, July 26, 2017 | 0.28% | 0.39 | 0.16% | 0.24 | 0.04% | 0.07 | | | |
| Thursday, July 27, 2017 | 0.77% | 1.05 | 0.64% | 1.00 | 0.90% | 1.68 | 1 | | 1 |
| Friday, July 28, 2017 | -0.30% | -0.42 | -0.44% | -0.70 | -0.35% | -0.65 | 1 | | |
| Monday, July 31, 2017 | 0.24% | 0.33 | -0.19% | -0.30 | 0.45% | 0.84 | 1 | | |
| Tuesday, August 1, 2017 | 0.19% | 0.27 | -0.02% | -0.03 | 0.02% | 0.04 | | | |
| Wednesday, August 2, 2017 | -0.14% | -0.19 | -0.06% | -0.09 | -0.23% | -0.42 | | | |
| Thursday, August 3, 2017 | 0.40% | 0.56 | 0.31% | 0.51 | 0.49% | 0.91 | | | |
| Friday, August 4, 2017 | -0.21% | -0.30 | -0.14% | -0.23 | 0.02% | 0.03 | 1 | | |
| Monday, August 7, 2017 | 0.35% | 0.49 | -0.04% | -0.06 | 0.25% | 0.46 | 1 | | 1 |
| Tuesday, August 8, 2017 | 0.13% | 0.18 | 0.09% | 0.15 | 0.18% | 0.34 | | | 1 |
| Wednesday, August 9, 2017 | -0.19% | -0.27 | -0.24% | -0.40 | 0.61% | 1.13 | | | |
| Thursday, August 10, 2017 | -0.42% | -0.60 | -0.20% | -0.32 | 0.14% | 0.26 | 1 | | |
| Friday, August 11, 2017 | -0.77% | -1.08 | -0.38% | -0.62 | -0.69% | -1.28 | 1 | | |
| Monday, August 14, 2017 | 0.45% | 0.64 | 0.19% | 0.32 | -0.13% | -0.24 | 1 | | 1 |
| Tuesday, August 15, 2017 | -0.10% | -0.15 | -0.34% | -0.56 | -0.18% | -0.33 | 1 | | 1 |
| Wednesday, August 16, 2017 | 0.62% | 0.88 | 0.47% | 0.78 | 0.46% | 0.86 | | | |
| Thursday, August 17, 2017 | 0.04% | 0.05 | -0.27% | -0.45 | -0.05% | -0.09 | | | |
| Friday, August 18, 2017 | 0.01% | 0.02 | -0.11% | -0.17 | -0.07% | -0.13 | | | |
| Monday, August 21, 2017 | -0.15% | -0.22 | -0.43% | -0.71 | -0.17% | -0.32 | 1 | | |
| Tuesday, August 22, 2017 | 0.39% | 0.56 | 0.37% | 0.61 | 0.14% | 0.26 | | | |

OE2-87

**Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Wednesday, August 23, 2017 | -0.05% | -0.07 | 0.40% | 0.66 | -0.18% | -0.33 | 1 | | |
| Thursday, August 24, 2017 | 0.15% | 0.21 | -0.34% | -0.57 | -0.06% | -0.11 | | | |
| Friday, August 25, 2017 | 0.18% | 0.26 | 0.04% | 0.07 | 0.07% | 0.13 | 1 | | |
| Monday, August 28, 2017 | 0.62% | 0.90 | 0.45% | 0.78 | 0.49% | 0.91 | 1 | | |
| Tuesday, August 29, 2017 | 0.22% | 0.32 | 0.44% | 0.76 | 0.00% | 0.01 | | | |
| Wednesday, August 30, 2017 | -0.11% | -0.15 | -0.38% | -0.64 | -0.27% | -0.50 | | | |
| Thursday, August 31, 2017 | 1.09% | 1.57 | 0.86% | 1.47 | 1.18% | 2.19 * | | | |
| Friday, September 1, 2017 | -0.21% | -0.30 | -0.23% | -0.40 | -0.21% | -0.40 | | | |
| Tuesday, September 5, 2017 | 0.03% | 0.04 | 0.01% | 0.01 | | | | 1 | |
| Wednesday, September 6, 2017 | 0.22% | 0.33 | 0.43% | 0.74 | 0.20% | 0.37 | 1 | | |
| Thursday, September 7, 2017 | 0.22% | 0.33 | -0.04% | -0.06 | 0.17% | 0.31 | 1 | | |
| Friday, September 8, 2017 | -0.77% | -1.16 | -0.65% | -1.17 | -0.70% | -1.31 | | | |
| Monday, September 11, 2017 | 0.32% | 0.48 | 0.37% | 0.66 | 0.21% | 0.40 | | | |
| Tuesday, September 12, 2017 | -0.27% | -0.41 | -0.19% | -0.34 | -0.06% | -0.12 | | | 1 |
| Wednesday, September 13, 2017 | -0.32% | -0.49 | -0.49% | -0.86 | -0.40% | -0.75 | | | |
| Thursday, September 14, 2017 | -0.40% | -0.61 | -0.28% | -0.50 | -0.55% | -1.02 | 1 | | |
| Friday, September 15, 2017 | 0.05% | 0.07 | -0.05% | -0.09 | -0.05% | -0.09 | | | |
| Monday, September 18, 2017 | -0.05% | -0.08 | 0.10% | 0.17 | -0.16% | -0.31 | | | |
| Tuesday, September 19, 2017 | -0.68% | -1.07 | -0.64% | -1.23 | -0.76% | -1.42 | | | |
| Wednesday, September 20, 2017 | -0.64% | -1.01 | -0.29% | -0.54 | -0.54% | -1.01 | | | |
| Thursday, September 21, 2017 | -0.54% | -0.86 | -0.29% | -0.55 | -0.53% | -0.98 | | | |
| Friday, September 22, 2017 | 1.24% | 1.95 | 1.25% | 2.38 * | 1.09% | 2.04 * | 1 | | |
| Monday, September 25, 2017 | -0.16% | -0.26 | -0.17% | -0.33 | -0.06% | -0.11 | | | |
| Tuesday, September 26, 2017 | -0.10% | -0.16 | 0.04% | 0.08 | -0.15% | -0.28 | | | |
| Wednesday, September 27, 2017 | -0.46% | -0.74 | -0.14% | -0.28 | -0.18% | -0.34 | | | |
| Thursday, September 28, 2017 | 0.37% | 0.60 | 0.33% | 0.64 | 0.33% | 0.62 | | | 1 |
| Friday, September 29, 2017 | 0.95% | 1.53 | 0.70% | 1.36 | 0.74% | 1.38 | 1 | | |
| Monday, October 2, 2017 | 0.21% | 0.34 | 0.70% | 1.35 | | | | | |
| Tuesday, October 3, 2017 | 0.74% | 1.19 | 0.69% | 1.34 | 0.54% | 1.01 | | | |
| Wednesday, October 4, 2017 | -0.06% | -0.09 | 0.69% | 1.34 | -0.17% | -0.31 | | | 1 |
| Thursday, October 5, 2017 | 0.15% | 0.24 | 0.70% | 1.35 | 0.44% | 0.81 | 1 | | |
| Friday, October 6, 2017 | 0.01% | 0.02 | 0.70% | 1.35 | 0.02% | 0.03 | 1 | | |
| Tuesday, October 10, 2017 | -0.10% | -0.16 | 0.70% | 1.35 | | | | | |
| Wednesday, October 11, 2017 | -0.10% | -0.16 | 0.09% | 0.18 | -0.17% | -0.31 | | | |

**Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, October 12, 2017 | 0.19% | 0.31 | 0.22% | 0.43 | 0.19% | 0.36 | | | |
| Friday, October 13, 2017 | 0.15% | 0.24 | 0.53% | 1.03 | 0.12% | 0.23 | | | |
| Monday, October 16, 2017 | -0.80% | -1.31 | -0.87% | -1.70 | -0.71% | -1.31 | | | |
| Tuesday, October 17, 2017 | 1.00% | 1.63 | 0.82% | 1.60 | 0.97% | 1.81 | 1 | | |
| Wednesday, October 18, 2017 | 0.15% | 0.25 | 0.17% | 0.33 | 0.11% | 0.20 | 1 | | |
| Thursday, October 19, 2017 | 0.60% | 0.99 | 0.52% | 1.00 | 0.64% | 1.19 | 1 | | 1 |
| Friday, October 20, 2017 | 0.47% | 0.76 | 0.50% | 0.96 | 0.52% | 0.97 | 1 | | |
| Monday, October 23, 2017 | 0.30% | 0.49 | 0.25% | 0.48 | 0.41% | 0.77 | | | 1 |
| Tuesday, October 24, 2017 | -0.28% | -0.45 | -0.11% | -0.21 | -0.19% | -0.35 | | | |
| Wednesday, October 25, 2017 | -0.08% | -0.12 | 0.03% | 0.06 | 0.01% | 0.01 | | | |
| Thursday, October 26, 2017 | 0.18% | 0.30 | 0.19% | 0.36 | 0.37% | 0.69 | 1 | | 1 |
| Friday, October 27, 2017 | -0.30% | -0.49 | -0.30% | -0.58 | -0.47% | -0.88 | | | |
| Monday, October 30, 2017 | 0.17% | 0.28 | 0.02% | 0.05 | 0.27% | 0.50 | | | 1 |
| Tuesday, October 31, 2017 | 0.39% | 0.64 | 0.48% | 0.94 | 0.44% | 0.82 | | | |
| Wednesday, November 1, 2017 | 0.65% | 1.06 | 0.55% | 1.07 | 0.65% | 1.20 | | | |
| Thursday, November 2, 2017 | -0.35% | -0.58 | -0.51% | -1.00 | -0.32% | -0.60 | | | |
| Friday, November 3, 2017 | 0.70% | 1.15 | 0.59% | 1.17 | 0.82% | 1.53 | | | |
| Monday, November 6, 2017 | -0.37% | -0.61 | -0.56% | -1.11 | -0.46% | -0.85 | | | 1 |
| Tuesday, November 7, 2017 | 0.32% | 0.53 | 0.32% | 0.64 | 0.38% | 0.70 | | | |
| Wednesday, November 8, 2017 | -0.90% | -1.46 | -0.79% | -1.57 | -0.75% | -1.39 | | | |
| Thursday, November 9, 2017 | 0.07% | 0.11 | -0.06% | -0.12 | 0.11% | 0.20 | | | |
| Friday, November 10, 2017 | 0.16% | 0.26 | 0.56% | 1.11 | 0.44% | 0.82 | 1 | | |
| Monday, November 13, 2017 | -0.28% | -0.46 | -0.22% | -0.44 | -0.29% | -0.54 | | | |
| Tuesday, November 14, 2017 | 0.46% | 0.76 | 0.16% | 0.32 | 0.64% | 1.20 | | | |
| Wednesday, November 15, 2017 | -0.21% | -0.35 | 0.06% | 0.13 | 0.00% | -0.01 | | | 1 |
| Thursday, November 16, 2017 | 0.16% | 0.27 | -0.20% | -0.41 | -0.45% | -0.84 | | | |
| Friday, November 17, 2017 | 0.14% | 0.25 | 0.03% | 0.07 | 0.12% | 0.22 | | | 1 |
| Monday, November 20, 2017 | 0.54% | 0.99 | 0.37% | 0.77 | 0.36% | 0.66 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.23% | 0.41 | -0.41% | -0.85 | -0.03% | -0.06 | 1 | | 1 |
| Wednesday, November 22, 2017 | 0.92% | 1.69 | 0.75% | 1.56 | 0.75% | 1.39 | 1 | | |
| Monday, November 27, 2017 | -0.08% | -0.15 | -0.85% | -1.82 | | | | | 1 |
| Tuesday, November 28, 2017 | -0.37% | -0.69 | -0.73% | -1.54 | -0.29% | -0.55 | 1 | | 1 |
| Wednesday, November 29, 2017 | 0.90% | 1.66 | 1.13% | 2.39 * | 1.11% | 2.07 * | | | |
| Thursday, November 30, 2017 | 0.00% | 0.00 | 0.06% | 0.13 | 0.22% | 0.41 | | | |

OE2-89

**Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Note 6 (6.875%, Nov 2039) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, December 1, 2017 | -0.11% | -0.21 | -0.44% | -0.92 | -0.17% | -0.31 | | | |
| Monday, December 4, 2017 | 0.24% | 0.45 | 0.02% | 0.05 | 0.21% | 0.39 | | | |
| Tuesday, December 5, 2017 | 0.37% | 0.69 | 0.03% | 0.06 | 0.21% | 0.38 | | | 1 |
| Wednesday, December 6, 2017 | -0.11% | -0.21 | 0.38% | 0.80 | 0.02% | 0.03 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.73% | -1.36 | -0.17% | -0.35 | -0.43% | -0.79 | 1 | | |
| Monday, December 11, 2017 | 0.59% | 1.10 | 0.72% | 1.52 | | | | | 1 |
| Tuesday, December 12, 2017 | -0.52% | -0.97 | -0.25% | -0.53 | -0.61% | -1.13 | | | |
| Wednesday, December 13, 2017 | 0.04% | 0.08 | -0.09% | -0.19 | 0.01% | 0.03 | | | |
| Thursday, December 14, 2017 | -0.29% | -0.54 | -0.43% | -0.91 | -0.09% | -0.17 | | | |
| Friday, December 15, 2017 | 0.29% | 0.54 | 0.13% | 0.27 | 0.16% | 0.30 | 1 | | |
| Monday, December 18, 2017 | -0.07% | -0.13 | -0.21% | -0.43 | 0.11% | 0.21 | | | |
| Tuesday, December 19, 2017 | -0.33% | -0.61 | -0.13% | -0.27 | -0.18% | -0.34 | 1 | | |
| Wednesday, December 20, 2017 | 0.54% | 1.01 | 0.91% | 1.93 | 0.69% | 1.29 | 1 | | |
| Thursday, December 21, 2017 | 0.33% | 0.62 | 0.18% | 0.37 | 0.27% | 0.50 | 1 | | |
| Friday, December 22, 2017 | -0.28% | -0.53 | -0.27% | -0.56 | -0.21% | -0.39 | 1 | | 1 |
| Tuesday, December 26, 2017 | -0.31% | -0.57 | -0.36% | -0.75 | | | 1 | | |
| Wednesday, December 27, 2017 | -0.27% | -0.51 | -0.54% | -1.12 | -0.56% | -1.04 | | | |
| Friday, December 29, 2017 | -0.76% | -1.43 | -0.75% | -1.56 | | | | | |
| Tuesday, January 2, 2018 | 1.46% | 2.70 * | 1.31% | 2.72 * | | | 1 | | 1 |
| Wednesday, January 3, 2018 | 0.54% | 1.01 | 0.25% | 0.51 | 0.35% | 0.65 | | | |
| Thursday, January 4, 2018 | 0.14% | 0.25 | 0.19% | 0.38 | 0.15% | 0.27 | | | |
| Friday, January 5, 2018 | -0.37% | -0.70 | -0.69% | -1.44 | -0.56% | -1.03 | | | |
| Monday, January 8, 2018 | -0.33% | -0.62 | -0.16% | -0.33 | -0.08% | -0.16 | | | |
| Tuesday, January 9, 2018 | 0.20% | 0.37 | 0.40% | 0.84 | 0.38% | 0.70 | 1 | | 1 |
| Wednesday, January 10, 2018 | -0.22% | -0.41 | 0.03% | 0.06 | -0.05% | -0.10 | | | |
| Thursday, January 11, 2018 | 0.45% | 0.83 | 0.53% | 1.11 | 0.35% | 0.65 | 1 | | |
| Friday, January 12, 2018 | -0.19% | -0.36 | -0.20% | -0.42 | -0.18% | -0.34 | | | |
| Tuesday, January 16, 2018 | 0.06% | 0.11 | -0.24% | -0.50 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | 0.15% | 0.27 | -0.01% | -0.02 | 0.32% | 0.59 | 1 | | |
| Thursday, January 18, 2018 | 0.16% | 0.31 | 0.01% | 0.02 | 0.00% | -0.01 | | | |
| Friday, January 19, 2018 | -0.34% | -0.65 | -0.17% | -0.36 | -0.35% | -0.65 | | | 1 |
| Monday, January 22, 2018 | 0.27% | 0.51 | 0.18% | 0.39 | 0.28% | 0.51 | | | |
| Tuesday, January 23, 2018 | -0.10% | -0.20 | -0.16% | -0.34 | -0.19% | -0.35 | | | |
| Wednesday, January 24, 2018 | 0.47% | 0.90 | 0.63% | 1.35 | -0.01% | -0.01 | | | |

**Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, January 25, 2018 | 0.40% | 0.77 | 0.15% | 0.32 | 0.47% | 0.87 | | | |
| Friday, January 26, 2018 | 0.15% | 0.29 | 0.04% | 0.08 | 0.37% | 0.69 | | | |
| Monday, January 29, 2018 | 0.49% | 0.94 | 0.72% | 1.55 | 0.60% | 1.11 | | | |
| Tuesday, January 30, 2018 | -0.16% | -0.32 | -0.10% | -0.21 | 0.01% | 0.01 | | | 1 |
| Wednesday, January 31, 2018 | 0.02% | 0.03 | 0.02% | 0.04 | 0.25% | 0.46 | | | |
| Thursday, February 1, 2018 | -0.40% | -0.77 | -0.41% | -0.88 | -0.23% | -0.43 | | | |
| Friday, February 2, 2018 | -0.42% | -0.81 | 0.12% | 0.26 | -0.16% | -0.31 | | | |
| Monday, February 5, 2018 | -0.68% | -1.30 | 0.20% | 0.42 | -0.57% | -1.07 | | | |
| Tuesday, February 6, 2018 | -0.33% | -0.63 | -0.63% | -1.36 | -0.47% | -0.87 | | | |
| Wednesday, February 7, 2018 | -0.01% | -0.03 | -0.10% | -0.21 | -0.10% | -0.18 | | | |
| Thursday, February 8, 2018 | -1.53% | -2.89 * | -0.41% | -0.89 | -1.25% | -2.32 * | | | |
| Friday, February 9, 2018 | -1.50% | -2.79 * | 0.18% | 0.39 | -1.20% | -2.23 * | | | |
| Monday, February 12, 2018 | 1.28% | 2.38 * | 0.55% | 1.18 | 0.90% | 1.67 | 1 | | |
| Tuesday, February 13, 2018 | 0.08% | 0.14 | 0.19% | 0.41 | 0.32% | 0.59 | | | |
| Wednesday, February 14, 2018 | 0.03% | 0.05 | 0.10% | 0.21 | -0.45% | -0.84 | | | |
| Thursday, February 15, 2018 | 1.56% | 2.85 * | 0.09% | 0.19 | 1.01% | 1.87 | | | |
| Friday, February 16, 2018 | 0.46% | 0.85 | 0.09% | 0.19 | 0.19% | 0.35 | 1 | | |
| Tuesday, February 20, 2018 | -0.88% | -1.61 | 0.09% | 0.19 | | | | | |
| Wednesday, February 21, 2018 | 0.39% | 0.71 | 0.08% | 0.18 | 0.32% | 0.59 | | | |
| Thursday, February 22, 2018 | -0.75% | -1.36 | 0.08% | 0.18 | -0.99% | -1.85 | | | |
| Friday, February 23, 2018 | 0.22% | 0.39 | -0.22% | -0.48 | 0.04% | 0.07 | | | |
| Monday, February 26, 2018 | 0.73% | 1.32 | 0.22% | 0.49 | 0.51% | 0.94 | | | |
| Tuesday, February 27, 2018 | 0.49% | 0.89 | 0.24% | 0.53 | 0.56% | 1.04 | | | |
| Wednesday, February 28, 2018 | 0.22% | 0.41 | 0.35% | 0.76 | 0.44% | 0.82 | 1 | | 1 |
| Thursday, March 1, 2018 | -0.12% | -0.22 | 0.33% | 0.73 | -0.12% | -0.23 | 1 | | 1 |
| Friday, March 2, 2018 | -0.83% | -1.52 | -1.05% | -2.30 * | -0.62% | -1.15 | | | 1 |
| Monday, March 5, 2018 | 0.93% | 1.69 | 0.80% | 1.74 | 0.73% | 1.36 | | | |
| Tuesday, March 6, 2018 | 0.56% | 1.03 | 0.40% | 0.87 | 0.21% | 0.40 | | | |
| Wednesday, March 7, 2018 | -0.52% | -0.96 | -0.23% | -0.51 | -0.30% | -0.55 | | | |
| Thursday, March 8, 2018 | 0.01% | 0.01 | 0.08% | 0.17 | -0.06% | -0.10 | | | |
| Friday, March 9, 2018 | -0.29% | -0.53 | -0.39% | -0.86 | -0.42% | -0.78 | | | |
| Monday, March 12, 2018 | 0.00% | 0.01 | 0.08% | 0.17 | -0.02% | -0.04 | | | |
| Tuesday, March 13, 2018 | 0.25% | 0.47 | 0.28% | 0.63 | 0.18% | 0.34 | | | |
| Wednesday, March 14, 2018 | 0.34% | 0.64 | 0.16% | 0.36 | 0.24% | 0.45 | 1 | | 1 |

**Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, March 15, 2018 | -0.40% | -0.75 | -0.40% | -0.89 | -0.22% | -0.41 | | | |
| Friday, March 16, 2018 | 0.33% | 0.62 | 0.30% | 0.66 | 0.17% | 0.31 | | | |
| Monday, March 19, 2018 | -0.58% | -1.08 | 0.07% | 0.15 | -0.72% | -1.35 | | | |
| Tuesday, March 20, 2018 | -0.17% | -0.32 | 0.10% | 0.22 | -0.17% | -0.32 | | | |
| Wednesday, March 21, 2018 | 0.19% | 0.36 | 0.19% | 0.43 | 0.05% | 0.10 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | 0.02% | 0.03 | 0.13% | 0.28 | -0.09% | -0.17 | | | |
| Friday, March 23, 2018 | -0.19% | -0.37 | 0.90% | 2.01 * | -0.23% | -0.42 | | | |
| Monday, March 26, 2018 | 0.10% | 0.18 | -0.41% | -0.92 | -0.07% | -0.12 | | | |
| Tuesday, March 27, 2018 | -0.03% | -0.05 | -0.40% | -0.88 | -0.24% | -0.45 | | | 1 |
| Wednesday, March 28, 2018 | -0.32% | -0.60 | -0.41% | -0.91 | -0.48% | -0.89 | 1 | | 1 |
| Thursday, March 29, 2018 | 0.39% | 0.74 | -0.25% | -0.55 | 0.10% | 0.18 | | | |
| Monday, April 2, 2018 | -0.95% | -1.79 | -0.86% | -1.91 | | | 1 | | |
| Tuesday, April 3, 2018 | 1.36% | 2.53 * | 1.03% | 2.28 * | 1.43% | 2.66 * | | | 1 |
| Wednesday, April 4, 2018 | 0.05% | 0.09 | -0.32% | -0.70 | -0.27% | -0.51 | | | |
| Thursday, April 5, 2018 | 0.46% | 0.84 | -0.32% | -0.70 | 0.28% | 0.53 | | | |
| Monday, April 9, 2018 | 0.00% | 0.00 | -0.32% | -0.70 | | | | | |
| Tuesday, April 10, 2018 | -0.02% | -0.03 | -0.27% | -0.59 | 0.04% | 0.08 | | 1 | |
| Wednesday, April 11, 2018 | 0.09% | 0.17 | 0.00% | -0.01 | -0.16% | -0.30 | 1 | | |
| Thursday, April 12, 2018 | 0.22% | 0.41 | 0.03% | 0.06 | 0.25% | 0.47 | 1 | | 1 |
| Friday, April 13, 2018 | -0.23% | -0.43 | -0.19% | -0.42 | -0.32% | -0.60 | 1 | | |
| Monday, April 16, 2018 | -0.17% | -0.32 | -0.26% | -0.57 | -0.36% | -0.68 | 1 | | |
| Tuesday, April 17, 2018 | -0.27% | -0.50 | -0.17% | -0.38 | -0.29% | -0.53 | | | |
| Wednesday, April 18, 2018 | 0.01% | 0.02 | 0.17% | 0.37 | 0.13% | 0.25 | 1 | | |
| Thursday, April 19, 2018 | -0.22% | -0.41 | 0.28% | 0.61 | 0.16% | 0.30 | | | |
| Friday, April 20, 2018 | -1.13% | -2.11 * | -0.67% | -1.49 | -0.97% | -1.80 | | | |
| Monday, April 23, 2018 | 0.72% | 1.34 | 0.81% | 1.77 | 0.58% | 1.08 | 1 | | |
| Tuesday, April 24, 2018 | 0.15% | 0.27 | 0.17% | 0.38 | 0.17% | 0.32 | | | 1 |
| Wednesday, April 25, 2018 | -0.25% | -0.46 | 0.15% | 0.33 | -0.30% | -0.55 | | | |
| Thursday, April 26, 2018 | 0.34% | 0.64 | 0.29% | 0.64 | 0.02% | 0.04 | 1 | | 1 |
| Monday, April 30, 2018 | -0.52% | -1.00 | 0.28% | 0.62 | | | | | |
| Tuesday, May 1, 2018 | -0.26% | -0.51 | 0.29% | 0.66 | -0.26% | -0.49 | | | |
| Wednesday, May 2, 2018 | -0.80% | -1.53 | 0.30% | 0.67 | -0.74% | -1.38 | | | 1 |
| Thursday, May 3, 2018 | 0.31% | 0.59 | 0.96% | 2.20 * | 0.27% | 0.51 | | | |
| Friday, May 4, 2018 | -0.17% | -0.33 | -0.35% | -0.79 | -0.23% | -0.42 | | | |

**Overview Exhibit 2.6**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, May 7, 2018 | 0.13% | 0.25 | -0.21% | -0.50 | 0.06% | 0.10 | | | |
| Tuesday, May 8, 2018 | -0.49% | -0.97 | -0.02% | -0.06 | -0.49% | -0.92 | | | |
| Wednesday, May 9, 2018 | -0.14% | -0.27 | -0.07% | -0.17 | -0.09% | -0.16 | | | |
| Thursday, May 10, 2018 | 0.82% | 1.61 | -0.40% | -0.94 | 0.52% | 0.97 | | | |
| Friday, May 11, 2018 | 0.47% | 0.92 | -0.02% | -0.04 | 0.59% | 1.10 | | | |
| Monday, May 14, 2018 | 0.58% | 1.16 | 0.36% | 0.85 | 0.52% | 0.96 | | | |
| Tuesday, May 15, 2018 | -1.43% | -2.81 * | -0.73% | -1.73 | -1.23% | -2.29 * | 1 | | |
| Wednesday, May 16, 2018 | 0.98% | 1.92 | 0.85% | 2.02 * | 0.95% | 1.77 | | | |
| Thursday, May 17, 2018 | -0.55% | -1.07 | -0.21% | -0.50 | -0.51% | -0.96 | 1 | | |
| Friday, May 18, 2018 | -0.19% | -0.37 | 0.47% | 1.12 | -0.13% | -0.24 | | | |
| Monday, May 21, 2018 | -0.23% | -0.45 | -0.36% | -0.85 | -0.57% | -1.06 | | | |
| Tuesday, May 22, 2018 | 0.50% | 0.98 | -0.22% | -0.52 | 0.11% | 0.20 | 1 | | |
| Wednesday, May 23, 2018 | 0.43% | 0.84 | 0.04% | 0.10 | 0.06% | 0.11 | | | |
| Thursday, May 24, 2018 | -0.45% | -0.88 | -0.84% | -2.00 * | -0.61% | -1.14 | | | |
| Tuesday, May 29, 2018 | 0.21% | 0.42 | 0.08% | 0.19 | | | | | |
| Wednesday, May 30, 2018 | 0.32% | 0.66 | 0.18% | 0.43 | 0.41% | 0.76 | 1 | | |
| Thursday, May 31, 2018 | -0.58% | -1.21 | 0.17% | 0.42 | -0.22% | -0.41 | | | |
| Friday, June 1, 2018 | 0.11% | 0.23 | 0.24% | 0.60 | 0.27% | 0.50 | | | |
| Monday, June 4, 2018 | -0.38% | -0.79 | -0.44% | -1.08 | -0.51% | -0.94 | | | |
| Tuesday, June 5, 2018 | -0.23% | -0.48 | -0.02% | -0.05 | -0.08% | -0.16 | | | |
| Wednesday, June 6, 2018 | -0.44% | -0.91 | -0.42% | -1.04 | -0.41% | -0.75 | | | |
| Thursday, June 7, 2018 | -1.04% | -2.18 * | -0.49% | -1.21 | -0.89% | -1.66 | | | |
| Friday, June 8, 2018 | 0.18% | 0.37 | 0.32% | 0.80 | -0.57% | -1.06 | | | |
| Monday, June 11, 2018 | -0.06% | -0.13 | 0.24% | 0.59 | -0.03% | -0.06 | | | 1 |
| Tuesday, June 12, 2018 | -0.98% | -2.06 * | -0.80% | -2.00 * | -1.15% | -2.15 * | 1 | | 1 |
| Wednesday, June 13, 2018 | 0.10% | 0.20 | -0.12% | -0.31 | 0.08% | 0.15 | | | |
| Thursday, June 14, 2018 | -0.17% | -0.36 | -0.59% | -1.46 | -0.05% | -0.09 | | | |
| Friday, June 15, 2018 | 0.43% | 0.89 | 0.09% | 0.23 | 0.01% | 0.02 | 1 | | 1 |
| Monday, June 18, 2018 | -0.22% | -0.46 | 0.08% | 0.21 | -0.17% | -0.33 | | | |
| Tuesday, June 19, 2018 | -1.41% | -2.89 * | 0.08% | 0.20 | -1.55% | -2.88 * | | | |
| Wednesday, June 20, 2018 | 1.59% | 3.20 * | 0.79% | 1.97 | 1.50% | 2.80 * | | | 1 |
| Thursday, June 21, 2018 | 0.62% | 1.26 | 0.19% | 0.48 | 0.61% | 1.13 | | | |
| Friday, June 22, 2018 | 1.07% | 2.13 * | 0.17% | 0.43 | 0.98% | 1.83 | 1 | | 1 |
| Monday, June 25, 2018 | 0.25% | 0.49 | 0.27% | 0.66 | 0.19% | 0.35 | | | 1 |

**Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Tuesday, June 26, 2018 | 0.37% | 0.74 | 0.00% | 0.01 | 0.31% | 0.58 | 1 | | 1 |
| Wednesday, June 27, 2018 | 0.17% | 0.34 | 0.16% | 0.39 | 0.38% | 0.70 | | | |
| Thursday, June 28, 2018 | 0.51% | 1.02 | 0.02% | 0.05 | 0.51% | 0.95 | | | 1 |
| Friday, June 29, 2018 | 0.73% | 1.46 | 0.31% | 0.76 | 0.67% | 1.25 | 1 | | 1 |
| Monday, July 2, 2018 | -0.33% | -0.66 | 0.46% | 1.16 | | | 1 | | 1 |
| Tuesday, July 3, 2018 | 0.18% | 0.36 | -0.19% | -0.49 | 0.00% | 0.00 | | | |
| Thursday, July 5, 2018 | -0.05% | -0.10 | -0.67% | -1.67 | | | | | |
| Monday, July 9, 2018 | 1.01% | 2.00 * | -0.33% | -0.83 | | | | | |
| Tuesday, July 10, 2018 | 0.63% | 1.24 | 0.41% | 1.01 | 0.46% | 0.85 | | | |
| Wednesday, July 11, 2018 | -0.15% | -0.30 | -0.26% | -0.64 | -0.01% | -0.01 | | | |
| Monday, July 16, 2018 | 0.25% | 0.49 | -0.58% | -1.43 | | | 1 | | 1 |
| Tuesday, July 17, 2018 | 0.21% | 0.41 | 0.12% | 0.29 | -0.16% | -0.29 | | | |
| Wednesday, July 18, 2018 | -0.25% | -0.50 | -0.38% | -0.94 | -0.19% | -0.36 | 1 | | |
| Thursday, July 19, 2018 | 0.20% | 0.40 | 0.30% | 0.74 | -0.11% | -0.21 | | | |
| Friday, July 20, 2018 | 0.69% | 1.36 | 0.46% | 1.14 | 0.37% | 0.69 | | | |
| Monday, July 23, 2018 | 0.34% | 0.67 | -0.37% | -0.92 | -0.30% | -0.55 | | 1 | |
| Tuesday, July 24, 2018 | -0.35% | -0.68 | 0.01% | 0.03 | -0.06% | -0.11 | 1 | | 1 |
| Wednesday, July 25, 2018 | -0.15% | -0.29 | -0.17% | -0.41 | -0.22% | -0.41 | | | |
| Thursday, July 26, 2018 | 0.69% | 1.36 | 0.26% | 0.64 | 0.71% | 1.32 | 1 | | 1 |
| Friday, July 27, 2018 | -0.11% | -0.21 | 0.21% | 0.53 | 0.02% | 0.04 | | | |
| Monday, July 30, 2018 | 0.10% | 0.20 | 0.13% | 0.33 | -0.23% | -0.44 | | | |
| Tuesday, July 31, 2018 | 0.01% | 0.02 | 0.82% | 2.03 * | 0.40% | 0.75 | | | 1 |
| Wednesday, August 1, 2018 | 0.05% | 0.10 | -0.02% | -0.06 | -0.57% | -1.06 | | | |
| Thursday, August 2, 2018 | -0.53% | -1.04 | -0.49% | -1.21 | -0.68% | -1.26 | | | |
| Friday, August 3, 2018 | 0.04% | 0.08 | 0.03% | 0.08 | -0.02% | -0.03 | | | |
| Monday, August 6, 2018 | -0.29% | -0.58 | -0.19% | -0.46 | -0.02% | -0.05 | | | |
| Tuesday, August 7, 2018 | 0.56% | 1.09 | 0.04% | 0.10 | 0.01% | 0.02 | | | |
| Wednesday, August 8, 2018 | 0.23% | 0.45 | 0.24% | 0.59 | 0.15% | 0.28 | | | |
| Thursday, August 9, 2018 | -0.52% | -1.01 | -0.22% | -0.53 | -0.45% | -0.85 | 1 | | |
| Friday, August 10, 2018 | -0.63% | -1.23 | 0.40% | 0.97 | -0.05% | -0.09 | | | |
| Monday, August 13, 2018 | -0.46% | -0.89 | -0.44% | -1.08 | -0.87% | -1.62 | 1 | | |
| Tuesday, August 14, 2018 | 0.39% | 0.75 | -0.19% | -0.47 | 0.12% | 0.22 | | | |
| Wednesday, August 15, 2018 | -0.23% | -0.45 | 0.40% | 0.98 | 0.26% | 0.49 | 1 | | |
| Friday, August 17, 2018 | 0.44% | 0.87 | -0.24% | -0.58 | | | | | |

**Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, August 20, 2018 | -0.45% | -0.88 | -0.23% | -0.57 | 0.04% | 0.07 | | | |
| Tuesday, August 21, 2018 | -0.19% | -0.37 | -0.63% | -1.53 | -0.19% | -0.36 | | | |
| Wednesday, August 22, 2018 | 0.62% | 1.21 | 0.57% | 1.40 | 0.33% | 0.62 | | | |
| Thursday, August 23, 2018 | 0.15% | 0.29 | 0.21% | 0.51 | 0.37% | 0.68 | | | |
| Friday, August 24, 2018 | -0.14% | -0.28 | -0.17% | -0.42 | -0.28% | -0.52 | | | |
| Monday, August 27, 2018 | 0.32% | 0.62 | -0.07% | -0.18 | -0.11% | -0.21 | | | |
| Wednesday, August 29, 2018 | 0.24% | 0.47 | -0.15% | -0.35 | | | | | |
| Thursday, August 30, 2018 | -0.14% | -0.28 | 0.07% | 0.17 | 0.03% | 0.05 | | | |
| Friday, August 31, 2018 | -0.28% | -0.55 | -0.21% | -0.50 | -0.68% | -1.27 | | | |
| Tuesday, September 4, 2018 | 0.59% | 1.16 | 0.24% | 0.57 | | | | | |
| Wednesday, September 5, 2018 | -0.13% | -0.25 | -0.16% | -0.40 | -0.02% | -0.04 | | | |
| Thursday, September 6, 2018 | -0.66% | -1.28 | -0.52% | -1.28 | -0.70% | -1.30 | | | |
| Friday, September 7, 2018 | 1.14% | 2.19 * | 0.51% | 1.24 | 0.75% | 1.40 | 1 | | 1 |
| Monday, September 10, 2018 | -0.11% | -0.22 | 0.17% | 0.42 | 0.14% | 0.27 | | | |
| Wednesday, September 12, 2018 | -0.15% | -0.28 | -0.19% | -0.47 | | | | | |
| Friday, September 14, 2018 | 0.04% | 0.08 | -0.73% | -1.79 | | | | | |
| Monday, September 17, 2018 | -0.12% | -0.23 | -0.09% | -0.23 | -0.26% | -0.49 | | | 1 |
| Wednesday, September 19, 2018 | 0.19% | 0.37 | -0.74% | -1.78 | | | | | |
| Thursday, September 20, 2018 | -0.02% | -0.05 | 0.27% | 0.65 | 0.36% | 0.68 | | | |
| Friday, September 21, 2018 | 0.29% | 0.56 | 0.22% | 0.52 | 0.26% | 0.49 | | | |
| Monday, September 24, 2018 | 0.18% | 0.36 | 0.21% | 0.51 | 0.29% | 0.55 | | | |
| Tuesday, September 25, 2018 | -0.09% | -0.17 | 0.22% | 0.54 | -0.24% | -0.45 | | | 1 |
| Wednesday, September 26, 2018 | 0.03% | 0.07 | 0.22% | 0.54 | 0.11% | 0.21 | | | |
| Thursday, September 27, 2018 | 0.32% | 0.63 | -0.10% | -0.25 | 0.25% | 0.47 | | | |
| Friday, September 28, 2018 | 0.23% | 0.44 | 0.17% | 0.42 | 0.24% | 0.44 | | | |
| Monday, October 1, 2018 | 0.18% | 0.35 | 0.17% | 0.41 | | | | | |
| Tuesday, October 2, 2018 | -0.07% | -0.13 | 0.17% | 0.41 | -0.19% | -0.35 | | | |
| Wednesday, October 3, 2018 | 1.26% | 2.45 * | 0.17% | 0.40 | 0.25% | 0.46 | | | |
| Thursday, October 4, 2018 | -0.26% | -0.51 | 0.17% | 0.40 | -0.11% | -0.20 | | | |
| Friday, October 5, 2018 | 0.10% | 0.20 | 0.16% | 0.40 | -0.36% | -0.67 | | | |
| Monday, October 8, 2018 | 0.32% | 0.63 | 0.16% | 0.40 | 0.08% | 0.15 | | | |
| Tuesday, October 9, 2018 | 0.05% | 0.09 | 0.17% | 0.40 | 0.44% | 0.82 | | | |
| Wednesday, October 10, 2018 | -0.26% | -0.51 | -0.26% | -0.62 | -0.07% | -0.12 | | | |
| Thursday, October 11, 2018 | -1.31% | -2.53 * | -0.46% | -1.12 | -0.82% | -1.53 | 1 | | |

OE2-95

**Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, October 12, 2018 | 0.29% | 0.56 | -0.25% | -0.60 | 0.02% | 0.03 | | | 1 |
| Monday, October 15, 2018 | 0.38% | 0.74 | 0.06% | 0.16 | -0.30% | -0.57 | 1 | | |
| Tuesday, October 16, 2018 | -0.34% | -0.67 | -0.74% | -1.81 | -0.54% | -1.01 | | | |
| Wednesday, October 17, 2018 | 0.63% | 1.22 | 0.12% | 0.29 | 0.25% | 0.47 | 1 | | 1 |
| Thursday, October 18, 2018 | -0.30% | -0.58 | 0.15% | 0.37 | -0.11% | -0.21 | 1 | | |
| Monday, October 22, 2018 | 0.46% | 0.90 | 0.68% | 1.66 | | | | | |
| Tuesday, October 23, 2018 | -0.36% | -0.71 | 0.05% | 0.11 | -0.24% | -0.44 | | | |
| Wednesday, October 24, 2018 | -0.38% | -0.75 | 0.13% | 0.32 | -0.19% | -0.35 | | | |
| Thursday, October 25, 2018 | 0.02% | 0.04 | -0.37% | -0.91 | -0.26% | -0.48 | 1 | | 1 |
| Friday, October 26, 2018 | -0.52% | -1.02 | 0.25% | 0.61 | -0.57% | -1.06 | | | 1 |
| Monday, October 29, 2018 | -0.30% | -0.59 | 0.26% | 0.65 | -0.22% | -0.40 | | | |
| Tuesday, October 30, 2018 | 0.44% | 0.86 | 0.56% | 1.39 | -0.16% | -0.31 | | | 1 |
| Wednesday, October 31, 2018 | -0.17% | -0.34 | -0.39% | -0.97 | -0.34% | -0.62 | | | 1 |
| Thursday, November 1, 2018 | -0.07% | -0.15 | -0.09% | -0.23 | -0.31% | -0.58 | | | |
| Friday, November 2, 2018 | 1.63% | 3.13 * | 0.84% | 2.06 * | 1.01% | 1.88 | | | |
| Monday, November 5, 2018 | -0.11% | -0.21 | 0.09% | 0.21 | 0.10% | 0.19 | | | |
| Tuesday, November 6, 2018 | -0.08% | -0.15 | -0.04% | -0.10 | 0.26% | 0.48 | | | |
| Wednesday, November 7, 2018 | 0.66% | 1.28 | 0.41% | 1.02 | 0.44% | 0.82 | | | |
| Thursday, November 8, 2018 | -0.38% | -0.73 | -0.23% | -0.57 | -0.48% | -0.89 | | | |
| Friday, November 9, 2018 | 0.63% | 1.22 | 1.51% | 3.75 * | 0.95% | 1.78 | 1 | | 1 |
| Tuesday, November 13, 2018 | -0.15% | -0.29 | 0.56% | 1.36 | | | | | |
| Wednesday, November 14, 2018 | 0.63% | 1.21 | 0.59% | 1.44 | 0.23% | 0.43 | | | |
| Thursday, November 15, 2018 | -0.29% | -0.57 | -0.26% | -0.62 | -0.41% | -0.77 | | | |
| Friday, November 16, 2018 | -0.98% | -1.88 | -0.61% | -1.47 | -0.77% | -1.43 | | | |
| Tuesday, November 20, 2018 | 1.35% | 2.56 * | 2.55% | 6.13 * | | | | | |
| Tuesday, November 27, 2018 | -0.22% | -0.41 | -0.04% | -0.09 | -0.69% | -1.29 | 1 | | 1 |
| Friday, November 30, 2018 | 0.56% | 1.06 | -0.45% | -1.01 | | | | | |
| Monday, December 3, 2018 | 0.02% | 0.04 | -0.71% | -1.59 | 0.21% | 0.40 | | | |
| Tuesday, December 4, 2018 | -0.72% | -1.36 | 0.39% | 0.88 | 0.14% | 0.26 | 1 | | 1 |
| Thursday, December 6, 2018 | -0.38% | -0.72 | 0.15% | 0.33 | | | 1 | | 1 |
| Friday, December 7, 2018 | 0.39% | 0.74 | 0.23% | 0.52 | 0.14% | 0.26 | | | |
| Monday, December 10, 2018 | 0.00% | -0.01 | -0.01% | -0.01 | 0.32% | 0.59 | 1 | | |
| Tuesday, December 11, 2018 | 0.25% | 0.48 | -0.12% | -0.27 | 0.10% | 0.18 | 1 | | 1 |
| Thursday, December 13, 2018 | 0.46% | 0.88 | -0.41% | -0.93 | | | | | |

**Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, December 14, 2018 | -0.10% | -0.20 | 0.05% | 0.12 | 0.14% | 0.26 | | | |
| Monday, December 17, 2018 | 0.04% | 0.07 | 0.33% | 0.75 | 0.56% | 1.03 | | | |
| Tuesday, December 18, 2018 | -0.27% | -0.52 | 0.25% | 0.57 | 0.26% | 0.48 | | | |
| Wednesday, December 19, 2018 | -0.58% | -1.11 | 0.24% | 0.56 | 0.27% | 0.50 | | | |
| Thursday, December 20, 2018 | 0.86% | 1.63 | 0.75% | 1.72 | 1.35% | 2.52 * | | | |
| Friday, December 21, 2018 | 0.08% | 0.16 | 0.01% | 0.01 | 0.19% | 0.36 | | | |
| Thursday, December 27, 2018 | 0.26% | 0.49 | 0.07% | 0.16 | | | | | |
| Friday, December 28, 2018 | 0.34% | 0.65 | -0.06% | -0.13 | -0.51% | -0.94 | 1 | | 1 |
| Wednesday, January 2, 2019 | -0.52% | -0.98 | -0.10% | -0.24 | | | | | |
| Thursday, January 3, 2019 | -0.69% | -1.30 | -0.15% | -0.33 | -0.47% | -0.88 | | | |
| Friday, January 4, 2019 | 1.49% | 2.79 * | -0.24% | -0.55 | -0.28% | -0.53 | 1 | | |
| Monday, January 7, 2019 | 0.43% | 0.80 | -0.07% | -0.17 | -0.10% | -0.18 | | | |
| Tuesday, January 8, 2019 | 0.28% | 0.53 | -0.05% | -0.10 | -0.28% | -0.52 | | | |
| Wednesday, January 9, 2019 | 0.05% | 0.09 | -0.08% | -0.18 | -0.66% | -1.22 | | | |
| Thursday, January 10, 2019 | 0.02% | 0.04 | 0.06% | 0.15 | -0.31% | -0.57 | | | |
| Friday, January 11, 2019 | -0.12% | -0.22 | 0.22% | 0.51 | 0.00% | -0.01 | 1 | | |
| Monday, January 14, 2019 | 0.44% | 0.82 | -0.11% | -0.26 | -0.03% | -0.06 | | | |
| Tuesday, January 15, 2019 | 0.02% | 0.04 | -0.35% | -0.81 | -0.36% | -0.67 | 1 | | |
| Wednesday, January 16, 2019 | -0.09% | -0.16 | -0.31% | -0.73 | -0.41% | -0.76 | 1 | | |
| Thursday, January 17, 2019 | -0.20% | -0.38 | -0.63% | -1.48 | -0.24% | -0.45 | | | |
| Friday, January 18, 2019 | 0.23% | 0.43 | -0.34% | -0.80 | 0.21% | 0.40 | | | |
| Tuesday, January 22, 2019 | -0.53% | -1.00 | 0.15% | 0.35 | | | | | |
| Wednesday, January 23, 2019 | 0.04% | 0.08 | -0.09% | -0.20 | -0.25% | -0.46 | | | |
| Thursday, January 24, 2019 | -0.30% | -0.57 | 0.06% | 0.13 | 0.08% | 0.15 | | | 1 |
| Friday, January 25, 2019 | -5.41% | -8.58 * | -5.57% | -13.05 * | 0.00% | 0.00 | 1 | | 1 |
| Monday, January 28, 2019 | -4.77% | -6.83 * | -4.48% | -7.95 * | 0.00% | 0.00 | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | -1.46% | -2.08 * | -0.67% | -1.05 | -1.59% | -2.96 * | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 2.06% | 2.88 * | 2.85% | 4.50 * | 1.54% | 2.88 * | 1 | | 1 |
| Thursday, January 31, 2019 | 1.87% | 2.58 * | 2.35% | 3.57 * | 2.19% | 4.09 * | 1 | | 1 |
| Friday, February 1, 2019 | 0.88% | 1.22 | 0.42% | 0.63 | 0.92% | 1.72 | 1 | | 1 |
| Monday, February 4, 2019 | -0.24% | -0.33 | 0.40% | 0.60 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | -0.53% | -0.73 | 0.41% | 0.60 | -0.41% | -0.76 | 1 | | 1 |
| Wednesday, February 6, 2019 | -0.70% | -0.96 | 0.40% | 0.59 | 0.00% | 0.00 | 1 | | |

**Overview Exhibit 2.7**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, October 27, 2016 | 0.83% | 0.56 | 1.69% | 1.66 | 1.42% | 2.06 * | 1 | | 1 |
| Friday, October 28, 2016 | -0.88% | -0.60 | 0.03% | 0.03 | -0.22% | -0.33 | | | |
| Monday, October 31, 2016 | 0.34% | 0.23 | 1.08% | 1.06 | 1.16% | 1.68 | | | 1 |
| Tuesday, November 1, 2016 | 0.27% | 0.19 | 0.72% | 0.71 | 1.09% | 1.59 | | | 1 |
| Wednesday, November 2, 2016 | -0.05% | -0.04 | 0.41% | 0.40 | -0.04% | -0.06 | | | |
| Thursday, November 3, 2016 | 0.24% | 0.16 | -0.47% | -0.47 | -0.11% | -0.16 | | | |
| Friday, November 4, 2016 | 0.89% | 0.62 | 1.11% | 1.09 | 0.91% | 1.32 | | 1 | 1 |
| Monday, November 7, 2016 | 1.44% | 1.00 | -0.91% | -0.90 | 0.11% | 0.15 | 1 | | |
| Tuesday, November 8, 2016 | -0.02% | -0.02 | -0.55% | -0.55 | -0.15% | -0.22 | | | |
| Wednesday, November 9, 2016 | -0.03% | -0.02 | 0.30% | 0.30 | 0.19% | 0.28 | | | |
| Thursday, November 10, 2016 | -2.18% | -1.51 | -0.41% | -0.40 | -1.18% | -1.71 | | | |
| Monday, November 14, 2016 | -3.51% | -2.40 * | -1.25% | -1.24 | | | | | |
| Tuesday, November 15, 2016 | 3.32% | 2.25 * | 1.23% | 1.22 | 2.41% | 3.50 * | | | 1 |
| Wednesday, November 16, 2016 | -0.97% | -0.66 | 0.14% | 0.14 | -1.21% | -1.76 | 1 | | |
| Thursday, November 17, 2016 | 1.38% | 0.94 | 1.01% | 1.01 | 0.90% | 1.31 | | | |
| Friday, November 18, 2016 | -0.20% | -0.14 | 0.65% | 0.65 | -0.48% | -0.70 | | | 1 |
| Monday, November 21, 2016 | 0.70% | 0.47 | 0.62% | 0.62 | 0.12% | 0.18 | | | |
| Tuesday, November 22, 2016 | 0.15% | 0.10 | -0.37% | -0.37 | -0.45% | -0.66 | | | |
| Wednesday, November 23, 2016 | -0.32% | -0.22 | -0.25% | -0.25 | -0.08% | -0.12 | | | |
| Friday, November 25, 2016 | -1.80% | -1.23 | -2.45% | -2.46 * | | | 1 | | |
| Monday, November 28, 2016 | 1.96% | 1.34 | 1.66% | 1.65 | 1.44% | 2.09 * | | | |
| Tuesday, November 29, 2016 | -0.13% | -0.09 | -0.05% | -0.05 | -0.05% | -0.08 | 1 | | 1 |
| Wednesday, November 30, 2016 | 1.05% | 0.72 | 0.99% | 0.98 | 0.72% | 1.05 | | | |
| Thursday, December 1, 2016 | -0.10% | -0.07 | -0.27% | -0.27 | 0.48% | 0.70 | | | |
| Friday, December 2, 2016 | 0.57% | 0.39 | 0.52% | 0.51 | 0.12% | 0.17 | | | |
| Monday, December 5, 2016 | -1.01% | -0.69 | -1.66% | -1.64 | -1.07% | -1.56 | | | |
| Tuesday, December 6, 2016 | 1.34% | 0.92 | 0.90% | 0.89 | 0.90% | 1.31 | 1 | | |
| Wednesday, December 7, 2016 | 1.77% | 1.22 | 1.22% | 1.21 | 1.43% | 2.07 * | | | 1 |
| Thursday, December 8, 2016 | -0.78% | -0.54 | -0.73% | -0.73 | -0.87% | -1.27 | | | |
| Friday, December 9, 2016 | 0.70% | 0.48 | 0.29% | 0.29 | 0.35% | 0.51 | 1 | | |
| Monday, December 12, 2016 | -0.02% | -0.01 | -0.54% | -0.53 | -0.03% | -0.04 | 1 | | 1 |
| Tuesday, December 13, 2016 | 0.41% | 0.28 | 0.37% | 0.37 | 0.16% | 0.23 | | | |
| Wednesday, December 14, 2016 | 0.07% | 0.05 | -0.35% | -0.35 | 0.22% | 0.32 | | | |

**Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, December 15, 2016 | -0.69% | -0.48 | -0.32% | -0.32 | -0.10% | -0.14 | | | |
| Friday, December 16, 2016 | 0.36% | 0.25 | -0.09% | -0.09 | 0.28% | 0.40 | 1 | | 1 |
| Monday, December 19, 2016 | 0.84% | 0.58 | 0.67% | 0.67 | 0.47% | 0.69 | 1 | | 1 |
| Tuesday, December 20, 2016 | -0.41% | -0.28 | -0.99% | -0.99 | -0.84% | -1.22 | | | 1 |
| Wednesday, December 21, 2016 | -0.25% | -0.18 | -0.99% | -0.99 | -0.55% | -0.80 | 1 | | |
| Thursday, December 22, 2016 | -0.64% | -0.45 | -0.38% | -0.38 | -0.96% | -1.40 | | | 1 |
| Friday, December 23, 2016 | -1.05% | -0.74 | -1.03% | -1.04 | -1.36% | -1.97 * | | | |
| Tuesday, December 27, 2016 | 1.01% | 0.71 | 1.39% | 1.40 | | | | | |
| Wednesday, December 28, 2016 | 0.01% | 0.01 | 0.24% | 0.24 | 0.00% | 0.00 | | | |
| Thursday, December 29, 2016 | -0.40% | -0.29 | -0.46% | -0.47 | -0.56% | -0.81 | | | |
| Tuesday, January 3, 2017 | 0.04% | 0.03 | 0.15% | 0.15 | | | | | |
| Wednesday, January 4, 2017 | -0.28% | -0.20 | -0.08% | -0.08 | -0.82% | -1.19 | | | |
| Thursday, January 5, 2017 | 0.57% | 0.40 | 0.55% | 0.55 | 0.50% | 0.73 | 1 | | |
| Friday, January 6, 2017 | 0.94% | 0.67 | 1.10% | 1.11 | 1.04% | 1.51 | | | |
| Monday, January 9, 2017 | -0.10% | -0.07 | 0.35% | 0.35 | 0.18% | 0.26 | | | |
| Tuesday, January 10, 2017 | -1.62% | -1.16 | -1.30% | -1.32 | -1.60% | -2.33 * | 1 | | |
| Wednesday, January 11, 2017 | -0.48% | -0.34 | 0.96% | 0.98 | -0.40% | -0.58 | | | |
| Thursday, January 12, 2017 | 1.14% | 0.81 | 0.36% | 0.37 | 1.10% | 1.61 | | | |
| Friday, January 13, 2017 | -1.50% | -1.07 | -1.92% | -1.95 | -1.60% | -2.33 * | | | |
| Tuesday, January 17, 2017 | 1.29% | 0.92 | 0.24% | 0.24 | | | 1 | | |
| Wednesday, January 18, 2017 | 0.22% | 0.15 | 0.06% | 0.06 | 0.25% | 0.36 | | | 1 |
| Thursday, January 19, 2017 | -0.96% | -0.68 | 0.02% | 0.02 | -1.01% | -1.47 | 1 | | 1 |
| Friday, January 20, 2017 | 0.42% | 0.30 | 0.29% | 0.29 | 0.54% | 0.79 | | | 1 |
| Monday, January 23, 2017 | -0.04% | -0.03 | 0.04% | 0.04 | 0.03% | 0.04 | | | 1 |
| Tuesday, January 24, 2017 | 0.65% | 0.48 | 0.37% | 0.38 | 0.57% | 0.83 | | | |
| Wednesday, January 25, 2017 | -0.08% | -0.06 | -0.50% | -0.51 | -0.39% | -0.57 | | | 1 |
| Thursday, January 26, 2017 | -0.47% | -0.35 | -1.01% | -1.04 | -0.62% | -0.89 | | | 1 |
| Friday, January 27, 2017 | 0.95% | 0.71 | -1.00% | -1.02 | 0.88% | 1.28 | | | |
| Monday, January 30, 2017 | -0.21% | -0.16 | -1.01% | -1.03 | -0.12% | -0.17 | | | |
| Tuesday, January 31, 2017 | 0.38% | 0.29 | -1.01% | -1.03 | 0.94% | 1.36 | | | |
| Wednesday, February 1, 2017 | 0.25% | 0.19 | -1.01% | -1.03 | -0.01% | -0.01 | | | |
| Thursday, February 2, 2017 | 0.63% | 0.48 | -1.00% | -1.03 | 0.26% | 0.38 | | | |
| Friday, February 3, 2017 | 0.57% | 0.43 | -1.00% | -1.02 | 0.08% | 0.12 | | | |
| Monday, February 6, 2017 | -0.39% | -0.30 | 0.00% | 0.00 | -0.27% | -0.39 | 1 | | 1 |

**Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, February 7, 2017 | 0.00% | 0.00 | 0.10% | 0.10 | 0.05% | 0.07 | 1 | | 1 |
| Wednesday, February 8, 2017 | 0.40% | 0.31 | 0.64% | 0.65 | 0.49% | 0.71 | | | |
| Thursday, February 9, 2017 | -0.29% | -0.23 | -1.14% | -1.16 | -0.56% | -0.81 | | | |
| Friday, February 10, 2017 | -0.60% | -0.47 | -0.77% | -0.79 | -0.44% | -0.64 | | | |
| Monday, February 13, 2017 | 1.78% | 1.39 | 0.45% | 0.46 | 1.67% | 2.42 * | | | |
| Tuesday, February 14, 2017 | -0.53% | -0.41 | -0.74% | -0.75 | -0.83% | -1.21 | | | |
| Wednesday, February 15, 2017 | -0.38% | -0.30 | 0.04% | 0.04 | -0.62% | -0.90 | | | |
| Thursday, February 16, 2017 | -0.12% | -0.09 | -0.02% | -0.02 | 0.16% | 0.24 | 1 | | |
| Friday, February 17, 2017 | 0.18% | 0.15 | 0.39% | 0.40 | 0.22% | 0.32 | | | |
| Tuesday, February 21, 2017 | 0.52% | 0.42 | -0.44% | -0.45 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 1.19% | 0.96 | 0.64% | 0.65 | 0.76% | 1.10 | | | |
| Thursday, February 23, 2017 | 0.81% | 0.66 | 0.32% | 0.33 | 0.54% | 0.79 | 1 | | 1 |
| Friday, February 24, 2017 | -0.36% | -0.29 | 0.05% | 0.05 | -0.05% | -0.07 | 1 | | 1 |
| Monday, February 27, 2017 | 0.75% | 0.61 | 0.35% | 0.36 | 0.60% | 0.87 | | | |
| Tuesday, February 28, 2017 | -0.73% | -0.63 | -0.47% | -0.49 | -0.51% | -0.74 | | | |
| Wednesday, March 1, 2017 | -1.03% | -0.88 | -1.03% | -1.09 | -1.63% | -2.37 * | | | |
| Thursday, March 2, 2017 | -0.73% | -0.63 | -0.61% | -0.65 | -0.37% | -0.53 | | | |
| Friday, March 3, 2017 | 0.83% | 0.71 | 0.60% | 0.64 | 0.69% | 1.01 | 1 | | |
| Monday, March 6, 2017 | -0.56% | -0.48 | -0.21% | -0.23 | -0.20% | -0.29 | | | |
| Tuesday, March 7, 2017 | 0.19% | 0.16 | 0.36% | 0.38 | 0.61% | 0.89 | | | |
| Wednesday, March 8, 2017 | -1.27% | -1.09 | -0.16% | -0.17 | -0.82% | -1.19 | | | 1 |
| Thursday, March 9, 2017 | -0.09% | -0.08 | 0.82% | 0.89 | 0.29% | 0.42 | | | |
| Friday, March 10, 2017 | 0.02% | 0.02 | 0.14% | 0.15 | -0.25% | -0.37 | 1 | | |
| Monday, March 13, 2017 | 0.51% | 0.47 | 0.55% | 0.60 | 0.62% | 0.90 | | | 1 |
| Tuesday, March 14, 2017 | -0.64% | -0.60 | -0.26% | -0.30 | -0.43% | -0.62 | | | |
| Wednesday, March 15, 2017 | 0.67% | 0.65 | 0.21% | 0.24 | -0.03% | -0.05 | | | |
| Thursday, March 16, 2017 | 0.62% | 0.60 | -0.24% | -0.28 | -0.10% | -0.15 | 1 | | |
| Friday, March 17, 2017 | -0.04% | -0.04 | -0.27% | -0.31 | -0.03% | -0.04 | 1 | | |
| Monday, March 20, 2017 | 0.25% | 0.24 | 0.45% | 0.53 | 0.23% | 0.33 | | 1 | 1 |
| Tuesday, March 21, 2017 | 0.64% | 0.61 | 0.68% | 0.80 | 1.00% | 1.46 | | | |
| Wednesday, March 22, 2017 | -0.38% | -0.37 | 0.29% | 0.35 | -0.14% | -0.20 | | | |
| Thursday, March 23, 2017 | 0.43% | 0.42 | -0.01% | -0.01 | 0.28% | 0.40 | | | |
| Friday, March 24, 2017 | -0.18% | -0.18 | -0.62% | -0.75 | -0.71% | -1.03 | | | |
| Monday, March 27, 2017 | -0.11% | -0.11 | -0.05% | -0.07 | -0.04% | -0.06 | 1 | | 1 |

**Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Tuesday, March 28, 2017 | 0.17% | 0.17 | -0.28% | -0.34 | -0.26% | -0.38 | 1 | | 1 |
| Wednesday, March 29, 2017 | 0.06% | 0.06 | -0.49% | -0.60 | -0.47% | -0.68 | | | |
| Thursday, March 30, 2017 | -0.45% | -0.45 | -0.37% | -0.46 | -0.48% | -0.70 | | | |
| Friday, March 31, 2017 | -0.29% | -0.30 | 0.36% | 0.44 | -0.63% | -0.91 | | | 1 |
| Monday, April 3, 2017 | -0.46% | -0.47 | 0.36% | 0.44 | -0.56% | -0.82 | | | |
| Tuesday, April 4, 2017 | 0.94% | 0.95 | 0.38% | 0.46 | 0.89% | 1.29 | 1 | | |
| Wednesday, April 5, 2017 | -0.15% | -0.15 | 0.38% | 0.46 | -0.44% | -0.63 | | | |
| Thursday, April 6, 2017 | 0.17% | 0.17 | 0.06% | 0.08 | 0.31% | 0.46 | | | |
| Friday, April 7, 2017 | 0.16% | 0.16 | 0.57% | 0.70 | -0.09% | -0.13 | | | |
| Monday, April 10, 2017 | -0.30% | -0.30 | -0.06% | -0.07 | -0.45% | -0.65 | 1 | | |
| Tuesday, April 11, 2017 | -0.64% | -0.65 | -0.52% | -0.64 | -0.55% | -0.80 | | | |
| Wednesday, April 12, 2017 | -0.81% | -0.83 | -0.18% | -0.22 | -0.95% | -1.38 | | | |
| Thursday, April 13, 2017 | 1.43% | 1.45 | 1.70% | 2.07 * | 1.45% | 2.11 * | | | |
| Monday, April 17, 2017 | -1.61% | -1.63 | -1.51% | -1.83 | | | | | |
| Tuesday, April 18, 2017 | -1.27% | -1.28 | -0.39% | -0.47 | -1.26% | -1.83 | 1 | | |
| Wednesday, April 19, 2017 | 1.55% | 1.60 | 1.22% | 1.47 | 1.45% | 2.11 * | | | |
| Thursday, April 20, 2017 | 1.16% | 1.19 | 0.97% | 1.19 | 1.00% | 1.45 | 1 | | |
| Friday, April 21, 2017 | 0.45% | 0.46 | -0.39% | -0.47 | 0.33% | 0.47 | 1 | 1 | 1 |
| Monday, April 24, 2017 | -0.30% | -0.31 | -0.30% | -0.37 | -0.86% | -1.25 | | | |
| Tuesday, April 25, 2017 | -0.13% | -0.13 | -0.12% | -0.15 | -0.43% | -0.62 | | | 1 |
| Wednesday, April 26, 2017 | -0.54% | -0.56 | -0.49% | -0.60 | -0.57% | -0.82 | | | |
| Thursday, April 27, 2017 | -0.13% | -0.13 | 0.14% | 0.17 | 0.01% | 0.02 | 1 | | 1 |
| Friday, April 28, 2017 | 0.51% | 0.53 | 0.42% | 0.51 | 0.46% | 0.67 | | | |
| Monday, May 1, 2017 | -0.71% | -0.74 | 0.38% | 0.47 | | | | | |
| Tuesday, May 2, 2017 | 0.67% | 0.70 | 0.38% | 0.47 | 0.37% | 0.53 | | | |
| Wednesday, May 3, 2017 | -0.34% | -0.35 | -0.61% | -0.74 | -0.38% | -0.55 | | | |
| Thursday, May 4, 2017 | -1.67% | -1.73 | -0.71% | -0.87 | -1.53% | -2.22 * | | | |
| Friday, May 5, 2017 | -0.04% | -0.04 | 0.45% | 0.55 | 0.04% | 0.06 | | | |
| Monday, May 8, 2017 | 0.34% | 0.36 | 0.02% | 0.03 | 0.19% | 0.27 | | | |
| Tuesday, May 9, 2017 | -0.96% | -1.02 | -0.73% | -0.91 | -1.20% | -1.75 | | | |
| Wednesday, May 10, 2017 | 0.64% | 0.68 | 0.30% | 0.38 | 0.36% | 0.52 | 1 | | |
| Thursday, May 11, 2017 | 0.15% | 0.17 | 0.28% | 0.35 | 0.08% | 0.12 | 1 | | |
| Friday, May 12, 2017 | 0.98% | 1.06 | 0.54% | 0.69 | 0.74% | 1.08 | 1 | | |
| Monday, May 15, 2017 | 0.74% | 0.79 | 0.57% | 0.73 | 0.45% | 0.65 | | | |

**Overview Exhibit 2.7**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Tuesday, May 16, 2017 | -0.27% | -0.30 | -0.63% | -0.81 | -0.29% | -0.42 | 1 | | |
| Wednesday, May 17, 2017 | 0.89% | 0.98 | 1.11% | 1.47 | 1.02% | 1.48 | | | |
| Thursday, May 18, 2017 | -3.03% | -3.32 * | -1.71% | -2.26 * | -1.70% | -2.47 * | | | |
| Friday, May 19, 2017 | 1.14% | 1.24 | 0.49% | 0.66 | 0.49% | 0.71 | | | |
| Monday, May 22, 2017 | 0.17% | 0.19 | -0.31% | -0.41 | 0.04% | 0.06 | | | |
| Tuesday, May 23, 2017 | -0.75% | -0.82 | -0.72% | -0.97 | -0.87% | -1.26 | | | |
| Wednesday, May 24, 2017 | 0.04% | 0.05 | 0.31% | 0.42 | -0.09% | -0.13 | | | |
| Thursday, May 25, 2017 | 0.38% | 0.42 | 0.48% | 0.64 | 0.23% | 0.33 | | | |
| Tuesday, May 30, 2017 | 0.18% | 0.20 | 0.47% | 0.64 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | -0.22% | -0.25 | 0.47% | 0.63 | 0.02% | 0.03 | | | 1 |
| Thursday, June 1, 2017 | -0.49% | -0.55 | -0.18% | -0.24 | -0.66% | -0.96 | | | |
| Friday, June 2, 2017 | 0.34% | 0.37 | 0.47% | 0.62 | -0.01% | -0.01 | | | |
| Monday, June 5, 2017 | -0.65% | -0.72 | -1.06% | -1.42 | -0.51% | -0.74 | | | |
| Tuesday, June 6, 2017 | -0.03% | -0.04 | -0.37% | -0.50 | -0.13% | -0.19 | 1 | | |
| Wednesday, June 7, 2017 | 0.18% | 0.20 | 0.01% | 0.01 | 0.08% | 0.12 | 1 | | |
| Thursday, June 8, 2017 | -0.07% | -0.07 | 0.27% | 0.36 | 0.19% | 0.28 | | | |
| Friday, June 9, 2017 | -0.32% | -0.36 | -0.39% | -0.53 | -0.45% | -0.66 | | | |
| Monday, June 12, 2017 | -0.55% | -0.62 | -0.75% | -1.02 | -0.61% | -0.89 | 1 | | |
| Tuesday, June 13, 2017 | 0.50% | 0.56 | 0.72% | 0.98 | 0.20% | 0.28 | | | |
| Wednesday, June 14, 2017 | 0.94% | 1.04 | 0.63% | 0.85 | 0.65% | 0.94 | | | 1 |
| Thursday, June 15, 2017 | -0.43% | -0.49 | -0.43% | -0.58 | -0.47% | -0.68 | | | |
| Friday, June 16, 2017 | 1.32% | 1.48 | 1.05% | 1.43 | 1.41% | 2.06 * | | | |
| Monday, June 19, 2017 | -0.21% | -0.24 | -0.28% | -0.38 | -0.39% | -0.57 | | | |
| Tuesday, June 20, 2017 | 0.32% | 0.37 | 1.00% | 1.36 | 0.54% | 0.78 | | | |
| Wednesday, June 21, 2017 | -0.37% | -0.43 | -0.13% | -0.17 | -0.26% | -0.37 | | | |
| Thursday, June 22, 2017 | -0.49% | -0.55 | -0.48% | -0.65 | -0.32% | -0.46 | | | |
| Friday, June 23, 2017 | 0.62% | 0.71 | 0.36% | 0.49 | 0.41% | 0.59 | | | |
| Monday, June 26, 2017 | 0.01% | 0.01 | -0.10% | -0.14 | -0.48% | -0.70 | 1 | | |
| Tuesday, June 27, 2017 | 0.66% | 0.77 | 0.38% | 0.52 | 0.81% | 1.18 | 1 | | |
| Wednesday, June 28, 2017 | -1.23% | -1.44 | -1.51% | -2.06 * | -1.33% | -1.93 | 1 | | |
| Thursday, June 29, 2017 | 0.87% | 1.01 | 0.55% | 0.76 | 1.10% | 1.59 | 1 | | |
| Friday, June 30, 2017 | -0.57% | -0.66 | -0.74% | -1.02 | -0.12% | -0.18 | 1 | | |
| Monday, July 3, 2017 | 0.49% | 0.57 | 0.29% | 0.39 | 0.29% | 0.42 | | | 1 |
| Tuesday, July 4, 2017 | 0.36% | 0.42 | 0.29% | 0.39 | | | | | |

OE2-102

**Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Wednesday, July 5, 2017 | -0.59% | -0.69 | 0.27% | 0.38 | | | | | |
| Thursday, July 6, 2017 | -1.02% | -1.20 | -0.82% | -1.13 | -0.94% | -1.36 | 1 | | |
| Friday, July 7, 2017 | 0.17% | 0.20 | -0.15% | -0.20 | 0.28% | 0.40 | | | |
| Monday, July 10, 2017 | 0.03% | 0.03 | -0.36% | -0.50 | -0.30% | -0.44 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.18% | 0.21 | -0.05% | -0.08 | 0.17% | 0.25 | | | |
| Wednesday, July 12, 2017 | 1.08% | 1.27 | 0.81% | 1.12 | 0.55% | 0.80 | | | |
| Thursday, July 13, 2017 | 0.20% | 0.24 | 0.61% | 0.85 | -0.01% | -0.01 | | | |
| Friday, July 14, 2017 | -0.46% | -0.54 | -0.47% | -0.66 | -0.67% | -0.97 | | | |
| Monday, July 17, 2017 | -0.23% | -0.27 | -0.58% | -0.81 | -0.44% | -0.65 | | | |
| Tuesday, July 18, 2017 | 0.16% | 0.19 | -0.50% | -0.70 | -0.09% | -0.13 | 1 | | |
| Wednesday, July 19, 2017 | 0.50% | 0.59 | 0.22% | 0.31 | 0.44% | 0.64 | 1 | | |
| Thursday, July 20, 2017 | -0.45% | -0.53 | -0.86% | -1.20 | -0.67% | -0.97 | 1 | | 1 |
| Friday, July 21, 2017 | 0.83% | 0.99 | 0.70% | 0.97 | 1.02% | 1.49 | | | |
| Monday, July 24, 2017 | -0.08% | -0.09 | 0.16% | 0.22 | -0.11% | -0.16 | | | |
| Tuesday, July 25, 2017 | -0.38% | -0.46 | -0.32% | -0.45 | -0.14% | -0.21 | | | 1 |
| Wednesday, July 26, 2017 | 0.08% | 0.09 | -0.13% | -0.18 | -0.13% | -0.18 | | | |
| Thursday, July 27, 2017 | 0.35% | 0.42 | 0.08% | 0.12 | 0.46% | 0.67 | 1 | | 1 |
| Friday, July 28, 2017 | 0.20% | 0.23 | 0.02% | 0.03 | 0.14% | 0.20 | 1 | | |
| Monday, July 31, 2017 | 0.27% | 0.32 | -0.26% | -0.37 | 0.44% | 0.64 | 1 | | |
| Tuesday, August 1, 2017 | 0.26% | 0.31 | 0.04% | 0.05 | 0.06% | 0.09 | | | |
| Wednesday, August 2, 2017 | -0.67% | -0.80 | -0.50% | -0.72 | -0.80% | -1.16 | | | |
| Thursday, August 3, 2017 | 0.92% | 1.10 | 0.81% | 1.19 | 1.00% | 1.46 | | | |
| Friday, August 4, 2017 | -0.23% | -0.28 | -0.12% | -0.17 | -0.02% | -0.02 | 1 | | |
| Monday, August 7, 2017 | 0.62% | 0.74 | 0.17% | 0.25 | 0.47% | 0.68 | 1 | | 1 |
| Tuesday, August 8, 2017 | -0.05% | -0.06 | -0.14% | -0.20 | -0.02% | -0.03 | | | 1 |
| Wednesday, August 9, 2017 | -0.57% | -0.69 | -0.50% | -0.73 | 0.22% | 0.32 | | | |
| Thursday, August 10, 2017 | -0.55% | -0.66 | -0.09% | -0.13 | -0.03% | -0.04 | 1 | | |
| Friday, August 11, 2017 | -0.60% | -0.72 | -0.08% | -0.12 | -0.55% | -0.80 | 1 | | |
| Monday, August 14, 2017 | 0.52% | 0.63 | 0.24% | 0.35 | -0.06% | -0.09 | 1 | | 1 |
| Tuesday, August 15, 2017 | 0.36% | 0.44 | 0.04% | 0.06 | 0.26% | 0.38 | 1 | | 1 |
| Wednesday, August 16, 2017 | -0.27% | -0.33 | -0.44% | -0.65 | -0.46% | -0.67 | | | |
| Thursday, August 17, 2017 | 0.62% | 0.75 | 0.30% | 0.44 | 0.49% | 0.71 | | | |
| Friday, August 18, 2017 | -0.06% | -0.07 | -0.11% | -0.17 | -0.19% | -0.27 | | | |
| Monday, August 21, 2017 | 0.24% | 0.29 | -0.14% | -0.21 | 0.20% | 0.29 | 1 | | |

OE2-103

**Overview Exhibit 2.7**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Tuesday, August 22, 2017 | 0.51% | 0.62 | 0.49% | 0.73 | 0.20% | 0.30 | | | |
| Wednesday, August 23, 2017 | -0.50% | -0.61 | 0.15% | 0.22 | -0.67% | -0.97 | 1 | | |
| Thursday, August 24, 2017 | 0.52% | 0.64 | -0.18% | -0.27 | 0.27% | 0.39 | | | |
| Friday, August 25, 2017 | 0.19% | 0.23 | 0.09% | 0.13 | 0.06% | 0.08 | 1 | | |
| Monday, August 28, 2017 | 0.99% | 1.21 | 0.73% | 1.10 | 0.82% | 1.19 | 1 | | |
| Tuesday, August 29, 2017 | -0.42% | -0.52 | -0.06% | -0.10 | -0.67% | -0.98 | | | |
| Wednesday, August 30, 2017 | -0.18% | -0.22 | -0.57% | -0.87 | -0.34% | -0.49 | | | |
| Thursday, August 31, 2017 | 1.00% | 1.24 | 0.75% | 1.15 | 1.09% | 1.59 | | | |
| Friday, September 1, 2017 | -0.38% | -0.47 | -0.46% | -0.70 | -0.44% | -0.64 | | | |
| Tuesday, September 5, 2017 | 0.42% | 0.52 | 0.35% | 0.53 | | | | 1 | |
| Wednesday, September 6, 2017 | 0.06% | 0.08 | 0.26% | 0.39 | -0.01% | -0.02 | 1 | | |
| Thursday, September 7, 2017 | -0.31% | -0.39 | -0.65% | -1.00 | -0.38% | -0.56 | 1 | | |
| Friday, September 8, 2017 | -0.01% | -0.02 | 0.14% | 0.21 | 0.05% | 0.07 | | | |
| Monday, September 11, 2017 | 0.06% | 0.07 | 0.22% | 0.34 | -0.06% | -0.08 | | | |
| Tuesday, September 12, 2017 | -0.47% | -0.60 | -0.35% | -0.55 | -0.28% | -0.41 | | | 1 |
| Wednesday, September 13, 2017 | -0.08% | -0.10 | -0.25% | -0.40 | -0.18% | -0.27 | | | |
| Thursday, September 14, 2017 | -0.63% | -0.80 | -0.38% | -0.60 | -0.79% | -1.14 | 1 | | |
| Friday, September 15, 2017 | -0.40% | -0.51 | -0.40% | -0.63 | -0.54% | -0.79 | | | |
| Monday, September 18, 2017 | 0.17% | 0.22 | 0.28% | 0.44 | 0.03% | 0.04 | | | |
| Tuesday, September 19, 2017 | -0.39% | -0.51 | -0.29% | -0.45 | -0.50% | -0.72 | | | |
| Wednesday, September 20, 2017 | -0.63% | -0.81 | -0.13% | -0.21 | -0.55% | -0.81 | | | |
| Thursday, September 21, 2017 | 0.13% | 0.17 | 0.52% | 0.83 | 0.14% | 0.20 | | | |
| Friday, September 22, 2017 | 0.32% | 0.41 | 0.39% | 0.62 | 0.16% | 0.24 | 1 | | |
| Monday, September 25, 2017 | 0.10% | 0.13 | 0.10% | 0.16 | 0.20% | 0.29 | | | |
| Tuesday, September 26, 2017 | -0.30% | -0.38 | -0.19% | -0.29 | -0.36% | -0.52 | | | |
| Wednesday, September 27, 2017 | -0.57% | -0.74 | -0.14% | -0.22 | -0.28% | -0.40 | | | |
| Thursday, September 28, 2017 | 0.22% | 0.28 | 0.07% | 0.11 | 0.17% | 0.24 | | | 1 |
| Friday, September 29, 2017 | 1.13% | 1.48 | 0.83% | 1.33 | 0.89% | 1.30 | 1 | | |
| Monday, October 2, 2017 | 0.32% | 0.42 | 0.82% | 1.31 | | | | | |
| Tuesday, October 3, 2017 | 0.43% | 0.56 | 0.81% | 1.31 | 0.15% | 0.22 | | | |
| Wednesday, October 4, 2017 | 0.14% | 0.18 | 0.82% | 1.31 | 0.01% | 0.02 | | | 1 |
| Thursday, October 5, 2017 | 0.14% | 0.19 | 0.82% | 1.32 | 0.43% | 0.62 | 1 | | |
| Friday, October 6, 2017 | -0.25% | -0.32 | 0.82% | 1.31 | -0.24% | -0.35 | 1 | | |
| Tuesday, October 10, 2017 | 0.22% | 0.28 | 0.82% | 1.31 | | | | | |

**Overview Exhibit 2.7**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, October 11, 2017 | 0.12% | 0.16 | 0.44% | 0.70 | 0.04% | 0.06 | | | |
| Thursday, October 12, 2017 | 0.70% | 0.92 | 0.81% | 1.31 | 0.67% | 0.97 | | | |
| Friday, October 13, 2017 | -1.29% | -1.70 | -0.63% | -1.01 | -1.35% | -1.96 | | | |
| Monday, October 16, 2017 | 0.82% | 1.08 | 0.72% | 1.16 | 0.91% | 1.33 | | | |
| Tuesday, October 17, 2017 | 0.58% | 0.76 | 0.25% | 0.41 | 0.55% | 0.80 | 1 | | |
| Wednesday, October 18, 2017 | 0.28% | 0.36 | 0.34% | 0.54 | 0.20% | 0.29 | 1 | | |
| Thursday, October 19, 2017 | 0.25% | 0.33 | 0.15% | 0.24 | 0.28% | 0.40 | 1 | | 1 |
| Friday, October 20, 2017 | 0.49% | 0.64 | 0.49% | 0.79 | 0.53% | 0.77 | 1 | | |
| Monday, October 23, 2017 | 0.18% | 0.24 | -0.04% | -0.07 | 0.29% | 0.42 | | | 1 |
| Tuesday, October 24, 2017 | -0.20% | -0.27 | -0.01% | -0.01 | -0.16% | -0.24 | | | |
| Wednesday, October 25, 2017 | -0.32% | -0.42 | -0.13% | -0.21 | -0.25% | -0.37 | | | |
| Thursday, October 26, 2017 | 0.09% | 0.12 | 0.11% | 0.18 | 0.30% | 0.43 | 1 | | 1 |
| Friday, October 27, 2017 | -0.05% | -0.07 | 0.13% | 0.21 | -0.25% | -0.36 | | | |
| Monday, October 30, 2017 | 0.24% | 0.32 | 0.03% | 0.05 | 0.35% | 0.51 | | | 1 |
| Tuesday, October 31, 2017 | -0.18% | -0.24 | 0.05% | 0.08 | -0.14% | -0.20 | | | |
| Wednesday, November 1, 2017 | 0.98% | 1.30 | 0.88% | 1.44 | 1.00% | 1.45 | | | |
| Thursday, November 2, 2017 | 0.67% | 0.88 | 0.49% | 0.81 | 0.67% | 0.97 | | | |
| Friday, November 3, 2017 | -0.06% | -0.08 | -0.10% | -0.17 | 0.06% | 0.08 | | | |
| Monday, November 6, 2017 | 0.05% | 0.06 | -0.22% | -0.36 | -0.06% | -0.09 | | | 1 |
| Tuesday, November 7, 2017 | -0.31% | -0.41 | -0.17% | -0.28 | -0.22% | -0.32 | | | |
| Wednesday, November 8, 2017 | 0.05% | 0.07 | 0.50% | 0.84 | 0.14% | 0.21 | | | |
| Thursday, November 9, 2017 | -0.35% | -0.46 | -0.33% | -0.54 | -0.29% | -0.42 | | | |
| Friday, November 10, 2017 | -1.02% | -1.36 | -0.53% | -0.88 | -0.73% | -1.06 | 1 | | |
| Monday, November 13, 2017 | 0.30% | 0.40 | 0.49% | 0.81 | 0.26% | 0.38 | | | |
| Tuesday, November 14, 2017 | 0.59% | 0.78 | 0.29% | 0.48 | 0.81% | 1.17 | | | |
| Wednesday, November 15, 2017 | -0.56% | -0.75 | -0.04% | -0.08 | -0.39% | -0.57 | | | 1 |
| Thursday, November 16, 2017 | 0.36% | 0.51 | -0.19% | -0.33 | -0.30% | -0.43 | | | |
| Friday, November 17, 2017 | 0.25% | 0.38 | 0.07% | 0.12 | 0.15% | 0.22 | | | 1 |
| Monday, November 20, 2017 | 0.59% | 0.87 | 0.39% | 0.67 | 0.41% | 0.59 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.77% | 1.14 | 0.06% | 0.10 | 0.47% | 0.69 | 1 | | 1 |
| Wednesday, November 22, 2017 | -0.39% | -0.58 | -0.62% | -1.08 | -0.59% | -0.85 | 1 | | |
| Thursday, November 23, 2017 | 0.27% | 0.41 | -0.62% | -1.08 | | | | | |
| Monday, November 27, 2017 | 0.33% | 0.49 | -0.62% | -1.08 | | | | | 1 |
| Tuesday, November 28, 2017 | 0.54% | 0.81 | 0.38% | 0.66 | 0.63% | 0.91 | 1 | | 1 |

OE2-105

**Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, November 29, 2017 | -0.01% | -0.01 | 0.24% | 0.41 | 0.23% | 0.33 | | | |
| Thursday, November 30, 2017 | 0.14% | 0.22 | 0.14% | 0.24 | 0.39% | 0.56 | | | |
| Friday, December 1, 2017 | 0.57% | 0.87 | 0.24% | 0.44 | 0.47% | 0.69 | | | |
| Monday, December 4, 2017 | -0.50% | -0.78 | -0.90% | -1.65 | -0.59% | -0.86 | | | |
| Tuesday, December 5, 2017 | 0.35% | 0.54 | 0.05% | 0.10 | 0.18% | 0.26 | | | 1 |
| Wednesday, December 6, 2017 | 0.52% | 0.81 | 1.14% | 2.09 * | 0.60% | 0.87 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.52% | -0.81 | 0.25% | 0.45 | -0.21% | -0.30 | 1 | | |
| Friday, December 8, 2017 | 0.20% | 0.31 | 0.48% | 0.89 | 0.22% | 0.33 | 1 | | 1 |
| Monday, December 11, 2017 | -0.01% | -0.01 | -0.08% | -0.15 | -0.06% | -0.09 | | | 1 |
| Tuesday, December 12, 2017 | -1.43% | -2.25 * | -1.10% | -2.07 * | -1.56% | -2.27 * | | | |
| Wednesday, December 13, 2017 | 0.87% | 1.37 | 0.72% | 1.35 | 0.85% | 1.24 | | | |
| Thursday, December 14, 2017 | -0.05% | -0.07 | -0.18% | -0.34 | 0.14% | 0.20 | | | |
| Friday, December 15, 2017 | -0.19% | -0.30 | -0.23% | -0.44 | -0.32% | -0.46 | 1 | | |
| Monday, December 18, 2017 | 0.30% | 0.47 | 0.02% | 0.03 | 0.45% | 0.65 | | | |
| Tuesday, December 19, 2017 | -0.47% | -0.74 | -0.33% | -0.63 | -0.35% | -0.51 | 1 | | |
| Wednesday, December 20, 2017 | 0.42% | 0.66 | 0.81% | 1.52 | 0.52% | 0.76 | 1 | | |
| Thursday, December 21, 2017 | 0.34% | 0.53 | 0.22% | 0.41 | 0.20% | 0.30 | 1 | | |
| Friday, December 22, 2017 | -0.08% | -0.13 | -0.06% | -0.12 | -0.04% | -0.05 | 1 | | 1 |
| Tuesday, December 26, 2017 | -0.77% | -1.22 | -0.69% | -1.30 | | | 1 | | |
| Wednesday, December 27, 2017 | 0.47% | 0.75 | 0.21% | 0.41 | 0.17% | 0.24 | | | |
| Thursday, December 28, 2017 | -0.13% | -0.20 | -0.06% | -0.11 | -0.16% | -0.23 | | | |
| Friday, December 29, 2017 | -0.41% | -0.65 | -0.57% | -1.10 | -0.50% | -0.72 | | | |
| Tuesday, January 2, 2018 | 1.19% | 1.89 | 1.04% | 1.99 * | | | 1 | | 1 |
| Wednesday, January 3, 2018 | -0.11% | -0.17 | -0.37% | -0.71 | -0.30% | -0.44 | | | |
| Thursday, January 4, 2018 | 0.24% | 0.38 | 0.32% | 0.61 | 0.22% | 0.32 | | | |
| Friday, January 5, 2018 | 0.01% | 0.02 | -0.30% | -0.58 | -0.18% | -0.27 | | | |
| Monday, January 8, 2018 | -0.08% | -0.13 | 0.07% | 0.14 | 0.15% | 0.22 | | | |
| Tuesday, January 9, 2018 | -0.04% | -0.06 | 0.08% | 0.15 | 0.15% | 0.22 | 1 | | 1 |
| Wednesday, January 10, 2018 | -0.33% | -0.52 | 0.01% | 0.01 | -0.18% | -0.26 | | | |
| Thursday, January 11, 2018 | 0.29% | 0.47 | 0.51% | 0.99 | 0.15% | 0.21 | 1 | | |
| Friday, January 12, 2018 | -0.19% | -0.31 | -0.05% | -0.09 | -0.17% | -0.25 | | | |
| Tuesday, January 16, 2018 | 0.38% | 0.62 | 0.19% | 0.37 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | 0.06% | 0.10 | 0.15% | 0.30 | 0.20% | 0.28 | 1 | | |
| Thursday, January 18, 2018 | 0.23% | 0.38 | -0.12% | -0.24 | 0.05% | 0.07 | | | |

OE2-106

**Overview Exhibit 2.7**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, January 19, 2018 | -0.16% | -0.27 | 0.13% | 0.25 | -0.17% | -0.25 | | | 1 |
| Monday, January 22, 2018 | 0.14% | 0.23 | 0.22% | 0.45 | 0.08% | 0.11 | | | |
| Tuesday, January 23, 2018 | -0.03% | -0.06 | -0.07% | -0.14 | -0.06% | -0.08 | | | |
| Wednesday, January 24, 2018 | 0.03% | 0.05 | 0.27% | 0.54 | -0.56% | -0.81 | | | |
| Thursday, January 25, 2018 | 0.70% | 1.16 | 0.30% | 0.61 | 0.75% | 1.09 | | | |
| Friday, January 26, 2018 | 0.03% | 0.05 | 0.27% | 0.55 | 0.21% | 0.30 | | | |
| Monday, January 29, 2018 | 0.32% | 0.54 | 0.36% | 0.72 | 0.42% | 0.61 | | | |
| Tuesday, January 30, 2018 | -0.31% | -0.53 | -0.35% | -0.73 | -0.17% | -0.25 | | | 1 |
| Wednesday, January 31, 2018 | 0.08% | 0.13 | 0.10% | 0.20 | 0.28% | 0.41 | | | |
| Thursday, February 1, 2018 | -0.09% | -0.14 | -0.14% | -0.30 | 0.05% | 0.07 | | | |
| Friday, February 2, 2018 | -1.01% | -1.69 | -0.83% | -1.72 | -0.78% | -1.13 | | | |
| Monday, February 5, 2018 | -0.47% | -0.78 | -0.14% | -0.28 | -0.46% | -0.67 | | | |
| Tuesday, February 6, 2018 | -0.27% | -0.44 | -0.13% | -0.27 | -0.43% | -0.62 | | | |
| Wednesday, February 7, 2018 | 0.16% | 0.27 | 0.00% | -0.01 | 0.08% | 0.12 | | | |
| Thursday, February 8, 2018 | -1.74% | -2.87 * | -0.68% | -1.42 | -1.56% | -2.26 * | | | |
| Friday, February 9, 2018 | -1.41% | -2.30 * | 0.89% | 1.85 | -1.07% | -1.55 | | | |
| Monday, February 12, 2018 | 1.36% | 2.20 * | 0.69% | 1.42 | 0.97% | 1.41 | 1 | | |
| Tuesday, February 13, 2018 | 0.00% | -0.01 | 0.29% | 0.61 | 0.22% | 0.32 | | | |
| Wednesday, February 14, 2018 | 0.02% | 0.04 | 0.39% | 0.81 | -0.52% | -0.75 | | | |
| Thursday, February 15, 2018 | 1.72% | 2.79 * | 0.37% | 0.77 | 1.17% | 1.71 | | | |
| Friday, February 16, 2018 | 0.96% | 1.56 | 0.35% | 0.73 | 0.64% | 0.93 | 1 | | |
| Tuesday, February 20, 2018 | -0.69% | -1.12 | 0.36% | 0.76 | | | | | |
| Wednesday, February 21, 2018 | -0.36% | -0.59 | 0.37% | 0.77 | -0.50% | -0.73 | | | |
| Thursday, February 22, 2018 | -0.25% | -0.40 | 0.37% | 0.76 | -0.50% | -0.72 | | | |
| Friday, February 23, 2018 | -0.21% | -0.34 | -0.56% | -1.17 | -0.37% | -0.54 | | | |
| Monday, February 26, 2018 | 0.77% | 1.25 | 0.07% | 0.14 | 0.55% | 0.80 | | | |
| Tuesday, February 27, 2018 | 0.40% | 0.65 | 0.12% | 0.25 | 0.43% | 0.63 | | | |
| Wednesday, February 28, 2018 | 0.02% | 0.03 | 0.05% | 0.10 | 0.23% | 0.33 | 1 | | 1 |
| Thursday, March 1, 2018 | -0.67% | -1.10 | -0.22% | -0.46 | -0.76% | -1.11 | 1 | | 1 |
| Friday, March 2, 2018 | -0.01% | -0.01 | -0.08% | -0.16 | 0.19% | 0.28 | | | 1 |
| Monday, March 5, 2018 | 0.35% | 0.58 | 0.19% | 0.41 | 0.15% | 0.22 | | | |
| Tuesday, March 6, 2018 | 0.37% | 0.62 | 0.20% | 0.42 | 0.03% | 0.04 | | | |
| Wednesday, March 7, 2018 | -0.35% | -0.58 | 0.02% | 0.04 | -0.14% | -0.21 | | | |
| Thursday, March 8, 2018 | -0.29% | -0.47 | -0.11% | -0.22 | -0.33% | -0.48 | | | |

**Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, March 9, 2018 | 0.07% | 0.12 | 0.18% | 0.38 | -0.05% | -0.08 | | | |
| Monday, March 12, 2018 | 0.29% | 0.49 | 0.45% | 0.95 | 0.22% | 0.33 | | | |
| Tuesday, March 13, 2018 | -0.38% | -0.64 | -0.39% | -0.82 | -0.48% | -0.70 | | | |
| Wednesday, March 14, 2018 | 0.58% | 0.96 | 0.35% | 0.74 | 0.46% | 0.67 | 1 | | 1 |
| Thursday, March 15, 2018 | -0.61% | -1.02 | -0.53% | -1.13 | -0.42% | -0.62 | | | |
| Friday, March 16, 2018 | 0.32% | 0.53 | 0.35% | 0.73 | 0.14% | 0.20 | | | |
| Monday, March 19, 2018 | -0.75% | -1.24 | 0.06% | 0.12 | -0.91% | -1.33 | | | |
| Tuesday, March 20, 2018 | -0.29% | -0.48 | 0.15% | 0.31 | -0.30% | -0.43 | | | |
| Wednesday, March 21, 2018 | 0.19% | 0.31 | 0.10% | 0.21 | -0.01% | -0.02 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | 0.27% | 0.46 | 0.27% | 0.58 | 0.11% | 0.16 | | | |
| Friday, March 23, 2018 | -0.18% | -0.30 | 1.10% | 2.34 * | -0.29% | -0.42 | | | |
| Monday, March 26, 2018 | 0.08% | 0.13 | -0.22% | -0.47 | -0.05% | -0.07 | | | |
| Tuesday, March 27, 2018 | 0.23% | 0.38 | -0.45% | -0.94 | -0.03% | -0.04 | | | 1 |
| Wednesday, March 28, 2018 | -0.82% | -1.36 | -0.84% | -1.76 | -0.99% | -1.44 | 1 | | 1 |
| Thursday, March 29, 2018 | 1.55% | 2.55 * | 0.87% | 1.83 | 1.22% | 1.78 | | | |
| Monday, April 2, 2018 | -0.29% | -0.47 | -0.34% | -0.71 | | | 1 | | |
| Tuesday, April 3, 2018 | 0.14% | 0.24 | -0.18% | -0.37 | 0.23% | 0.33 | | | 1 |
| Wednesday, April 4, 2018 | -0.55% | -0.90 | -0.85% | -1.77 | -0.85% | -1.23 | | | |
| Thursday, April 5, 2018 | 1.77% | 2.87 * | -0.83% | -1.72 | 1.57% | 2.29 * | | | |
| Friday, April 6, 2018 | -0.72% | -1.17 | -0.83% | -1.72 | -0.87% | -1.26 | | | |
| Monday, April 9, 2018 | 0.48% | 0.77 | -0.83% | -1.72 | 0.68% | 0.99 | | | |
| Tuesday, April 10, 2018 | -0.28% | -0.45 | -0.53% | -1.10 | -0.24% | -0.34 | | 1 | |
| Wednesday, April 11, 2018 | 0.16% | 0.26 | -0.02% | -0.05 | -0.14% | -0.21 | 1 | | |
| Thursday, April 12, 2018 | 0.34% | 0.56 | 0.20% | 0.41 | 0.38% | 0.55 | 1 | | 1 |
| Friday, April 13, 2018 | -0.08% | -0.13 | -0.01% | -0.02 | -0.18% | -0.27 | 1 | | |
| Monday, April 16, 2018 | -0.29% | -0.47 | -0.28% | -0.58 | -0.44% | -0.64 | 1 | | |
| Tuesday, April 17, 2018 | -0.33% | -0.55 | -0.15% | -0.32 | -0.38% | -0.55 | | | |
| Wednesday, April 18, 2018 | 0.07% | 0.12 | 0.23% | 0.50 | 0.15% | 0.21 | 1 | | |
| Thursday, April 19, 2018 | -0.11% | -0.18 | 0.52% | 1.14 | 0.20% | 0.30 | | | |
| Friday, April 20, 2018 | -0.62% | -1.06 | -0.06% | -0.12 | -0.49% | -0.71 | | | |
| Monday, April 23, 2018 | -0.14% | -0.24 | 0.11% | 0.25 | -0.29% | -0.42 | 1 | | |
| Tuesday, April 24, 2018 | -0.08% | -0.14 | -0.12% | -0.27 | -0.10% | -0.15 | | | 1 |
| Wednesday, April 25, 2018 | 0.02% | 0.04 | 0.69% | 1.56 | -0.04% | -0.05 | | | |
| Thursday, April 26, 2018 | 0.57% | 0.98 | 0.61% | 1.36 | 0.23% | 0.33 | 1 | | 1 |

OE2-108

**Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, April 27, 2018 | -1.21% | -2.07 * | -1.00% | -2.24 * | -1.58% | -2.30 * | | | |
| Monday, April 30, 2018 | 0.20% | 0.34 | -0.97% | -2.16 * | 0.41% | 0.60 | | | |
| Tuesday, May 1, 2018 | -0.11% | -0.19 | -0.97% | -2.15 * | -0.11% | -0.16 | | | |
| Wednesday, May 2, 2018 | -1.98% | -3.31 * | -0.97% | -2.15 * | -1.93% | -2.80 * | | | 1 |
| Thursday, May 3, 2018 | 0.76% | 1.27 | 1.57% | 3.47 * | 0.73% | 1.06 | | | |
| Friday, May 4, 2018 | 0.53% | 0.88 | 0.39% | 0.85 | 0.48% | 0.70 | | | |
| Monday, May 7, 2018 | 0.00% | -0.01 | -0.45% | -0.96 | -0.08% | -0.11 | | | |
| Tuesday, May 8, 2018 | -1.16% | -1.96 | -0.55% | -1.20 | -1.18% | -1.72 | | | |
| Wednesday, May 9, 2018 | 0.15% | 0.25 | 0.33% | 0.71 | 0.18% | 0.25 | | | |
| Thursday, May 10, 2018 | 0.92% | 1.55 | -0.55% | -1.19 | 0.59% | 0.85 | | | |
| Friday, May 11, 2018 | 0.11% | 0.19 | -0.51% | -1.10 | 0.24% | 0.35 | | | |
| Monday, May 14, 2018 | 0.97% | 1.62 | 0.71% | 1.54 | 0.89% | 1.30 | | | |
| Tuesday, May 15, 2018 | -1.00% | -1.68 | -0.14% | -0.30 | -0.84% | -1.22 | 1 | | |
| Wednesday, May 16, 2018 | 0.49% | 0.82 | 0.39% | 0.85 | 0.41% | 0.59 | | | |
| Thursday, May 17, 2018 | -0.27% | -0.45 | 0.12% | 0.26 | -0.18% | -0.27 | 1 | | |
| Friday, May 18, 2018 | -0.62% | -1.04 | 0.23% | 0.51 | -0.57% | -0.83 | | | |
| Monday, May 21, 2018 | -0.06% | -0.10 | -0.04% | -0.09 | -0.37% | -0.54 | | | |
| Tuesday, May 22, 2018 | 0.91% | 1.62 | 0.15% | 0.35 | 0.46% | 0.66 | 1 | | |
| Wednesday, May 23, 2018 | 0.33% | 0.59 | -0.07% | -0.16 | 0.01% | 0.01 | | | |
| Thursday, May 24, 2018 | -0.04% | -0.06 | -0.50% | -1.14 | -0.20% | -0.30 | | | |
| Friday, May 25, 2018 | 0.00% | 0.01 | -0.26% | -0.60 | -0.19% | -0.27 | | | |
| Tuesday, May 29, 2018 | -0.25% | -0.45 | -0.11% | -0.26 | | | | | |
| Wednesday, May 30, 2018 | 0.08% | 0.14 | 0.01% | 0.02 | 0.12% | 0.18 | 1 | | |
| Thursday, May 31, 2018 | -0.74% | -1.33 | 0.08% | 0.18 | -0.43% | -0.63 | | | |
| Friday, June 1, 2018 | -0.93% | -1.66 | -0.66% | -1.50 | -0.77% | -1.12 | | | |
| Monday, June 4, 2018 | 0.48% | 0.86 | 0.43% | 0.97 | 0.30% | 0.44 | | | |
| Tuesday, June 5, 2018 | 0.47% | 0.84 | 0.77% | 1.76 | 0.67% | 0.98 | | | |
| Wednesday, June 6, 2018 | -0.55% | -0.97 | -0.42% | -0.96 | -0.47% | -0.68 | | | |
| Thursday, June 7, 2018 | -1.63% | -2.84 * | -0.87% | -1.99 * | -1.45% | -2.10 * | | | |
| Friday, June 8, 2018 | 0.37% | 0.64 | 0.63% | 1.43 | -0.39% | -0.56 | | | |
| Monday, June 11, 2018 | -0.05% | -0.09 | 0.39% | 0.89 | -0.02% | -0.03 | | | 1 |
| Tuesday, June 12, 2018 | -1.02% | -1.77 | -0.69% | -1.55 | -1.21% | -1.76 | 1 | | 1 |
| Wednesday, June 13, 2018 | 0.39% | 0.68 | 0.08% | 0.18 | 0.37% | 0.53 | | | |
| Thursday, June 14, 2018 | 0.19% | 0.33 | -0.32% | -0.73 | 0.32% | 0.47 | | | |

**Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, June 15, 2018 | 3.19% | 5.27 * | 2.69% | 6.11 * | 2.77% | 4.02 * | 1 | | 1 |
| Monday, June 18, 2018 | 0.32% | 0.54 | 2.59% | 5.48 * | 0.37% | 0.54 | | | |
| Tuesday, June 19, 2018 | -0.36% | -0.59 | 2.62% | 5.59 * | -0.57% | -0.83 | | | |
| Wednesday, June 20, 2018 | -0.55% | -0.92 | -1.61% | -3.43 * | -0.67% | -0.98 | | | 1 |
| Thursday, June 21, 2018 | 0.18% | 0.29 | -0.27% | -0.56 | 0.18% | 0.26 | | | |
| Monday, June 25, 2018 | 0.82% | 1.36 | -0.16% | -0.35 | | | | | 1 |
| Tuesday, June 26, 2018 | 0.64% | 1.06 | 0.24% | 0.50 | 0.55% | 0.80 | 1 | | 1 |
| Wednesday, June 27, 2018 | -0.52% | -0.86 | -0.49% | -1.02 | -0.33% | -0.48 | | | |
| Thursday, June 28, 2018 | 0.57% | 0.95 | 0.13% | 0.28 | 0.54% | 0.79 | | | 1 |
| Friday, June 29, 2018 | 0.20% | 0.34 | -0.33% | -0.69 | 0.09% | 0.13 | 1 | | 1 |
| Monday, July 2, 2018 | -0.02% | -0.04 | 1.28% | 2.75 * | | | 1 | | 1 |
| Tuesday, July 3, 2018 | -0.05% | -0.09 | -0.57% | -1.22 | -0.29% | -0.43 | | | |
| Thursday, July 5, 2018 | 0.02% | 0.03 | -0.61% | -1.31 | | | | | |
| Friday, July 6, 2018 | -0.45% | -0.76 | -1.17% | -2.49 * | -0.90% | -1.31 | | | |
| Monday, July 9, 2018 | -0.36% | -0.61 | -1.24% | -2.61 * | -0.48% | -0.69 | | | |
| Tuesday, July 10, 2018 | 0.22% | 0.37 | 0.00% | 0.00 | 0.03% | 0.04 | | | |
| Wednesday, July 11, 2018 | 0.20% | 0.34 | 0.11% | 0.24 | 0.32% | 0.47 | | | |
| Thursday, July 12, 2018 | -0.45% | -0.76 | -0.63% | -1.33 | -0.67% | -0.97 | | | |
| Friday, July 13, 2018 | 0.33% | 0.56 | 0.04% | 0.08 | -0.06% | -0.08 | | | |
| Tuesday, July 17, 2018 | 0.27% | 0.45 | -0.16% | -0.33 | | | | | |
| Wednesday, July 18, 2018 | 0.24% | 0.41 | 0.01% | 0.03 | 0.32% | 0.47 | 1 | | |
| Thursday, July 19, 2018 | -0.15% | -0.26 | 0.07% | 0.14 | -0.50% | -0.73 | | | |
| Friday, July 20, 2018 | -0.10% | -0.17 | -0.44% | -0.93 | -0.49% | -0.72 | | | |
| Monday, July 23, 2018 | 2.33% | 3.86 * | 1.65% | 3.48 * | 1.68% | 2.45 * | | 1 | |
| Tuesday, July 24, 2018 | -1.50% | -2.46 * | -1.18% | -2.44 * | -1.27% | -1.85 | 1 | | 1 |
| Wednesday, July 25, 2018 | 0.48% | 0.79 | 0.56% | 1.14 | 0.38% | 0.56 | | | |
| Thursday, July 26, 2018 | 0.28% | 0.46 | -0.17% | -0.35 | 0.31% | 0.44 | 1 | | 1 |
| Friday, July 27, 2018 | 0.61% | 1.01 | 0.83% | 1.71 | 0.69% | 1.00 | | | |
| Monday, July 30, 2018 | -0.98% | -1.60 | -0.97% | -1.98 * | -1.35% | -1.97 * | | | |
| Tuesday, July 31, 2018 | -0.14% | -0.24 | 0.80% | 1.62 | 0.29% | 0.42 | | | 1 |
| Wednesday, August 1, 2018 | 0.83% | 1.36 | 0.81% | 1.63 | 0.18% | 0.26 | | | |
| Thursday, August 2, 2018 | -0.44% | -0.71 | -0.39% | -0.77 | -0.59% | -0.86 | | | |
| Monday, August 6, 2018 | -0.47% | -0.76 | -0.46% | -0.91 | | | | | |
| Tuesday, August 7, 2018 | 1.07% | 1.73 | 0.57% | 1.14 | 0.54% | 0.79 | | | |

**Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, August 8, 2018 | -0.77% | -1.25 | -0.71% | -1.41 | -0.84% | -1.22 | | | |
| Thursday, August 9, 2018 | -0.65% | -1.06 | -0.41% | -0.81 | -0.60% | -0.87 | 1 | | |
| Monday, August 13, 2018 | -1.18% | -1.90 | 0.05% | 0.09 | | | 1 | | |
| Tuesday, August 14, 2018 | 1.72% | 2.73 * | 1.16% | 2.30 * | 1.43% | 2.08 * | | | |
| Wednesday, August 15, 2018 | -1.40% | -2.20 * | -0.72% | -1.42 | -0.89% | -1.30 | 1 | | |
| Thursday, August 16, 2018 | 0.55% | 0.87 | 0.14% | 0.28 | 0.34% | 0.49 | | | |
| Friday, August 17, 2018 | -0.17% | -0.26 | -0.56% | -1.09 | -0.09% | -0.12 | | | |
| Monday, August 20, 2018 | 1.37% | 2.15 * | 1.64% | 3.21 * | 1.84% | 2.68 * | | | |
| Tuesday, August 21, 2018 | -0.61% | -0.95 | -1.08% | -2.08 * | -0.60% | -0.87 | | | |
| Wednesday, August 22, 2018 | -0.62% | -0.96 | -0.62% | -1.18 | -0.97% | -1.41 | | | |
| Thursday, August 23, 2018 | -0.24% | -0.38 | -0.13% | -0.25 | 0.01% | 0.02 | | | |
| Friday, August 24, 2018 | 0.98% | 1.53 | 1.04% | 1.98 * | 0.82% | 1.19 | | | |
| Monday, August 27, 2018 | -0.62% | -0.96 | -0.96% | -1.81 | -1.10% | -1.60 | | | |
| Tuesday, August 28, 2018 | 0.66% | 1.02 | 0.11% | 0.21 | 0.41% | 0.59 | | | |
| Wednesday, August 29, 2018 | -0.64% | -0.99 | -0.58% | -1.08 | -0.67% | -0.97 | | | |
| Thursday, August 30, 2018 | 0.11% | 0.16 | 0.30% | 0.56 | 0.32% | 0.46 | | | |
| Friday, August 31, 2018 | 0.78% | 1.20 | 0.85% | 1.58 | 0.33% | 0.48 | | | |
| Thursday, September 6, 2018 | -0.96% | -1.48 | -1.14% | -2.12 * | | | | | |
| Friday, September 7, 2018 | 1.56% | 2.38 * | 1.02% | 1.87 | 1.15% | 1.67 | 1 | | 1 |
| Monday, September 10, 2018 | -0.92% | -1.40 | -0.53% | -0.98 | -0.67% | -0.98 | | | |
| Tuesday, September 11, 2018 | 0.54% | 0.82 | 0.45% | 0.83 | 0.50% | 0.73 | | | |
| Wednesday, September 12, 2018 | -0.59% | -0.90 | -0.57% | -1.04 | -0.49% | -0.71 | | | |
| Thursday, September 13, 2018 | 0.00% | 0.01 | -0.36% | -0.66 | 0.19% | 0.28 | | | |
| Friday, September 14, 2018 | -0.13% | -0.19 | -0.60% | -1.10 | -0.60% | -0.87 | | | |
| Monday, September 17, 2018 | 0.68% | 1.04 | 0.73% | 1.34 | 0.44% | 0.64 | | | 1 |
| Tuesday, September 18, 2018 | 0.47% | 0.71 | -0.21% | -0.38 | -0.17% | -0.25 | | | 1 |
| Thursday, September 20, 2018 | -0.70% | -1.06 | -0.72% | -1.33 | | | | | |
| Friday, September 21, 2018 | 2.10% | 3.13 * | 1.99% | 3.63 * | 2.02% | 2.94 * | | | |
| Tuesday, September 25, 2018 | -1.02% | -1.51 | -1.24% | -2.20 * | | | | | 1 |
| Wednesday, September 26, 2018 | -0.39% | -0.58 | -0.19% | -0.33 | -0.34% | -0.50 | | | |
| Thursday, September 27, 2018 | 0.90% | 1.34 | 0.38% | 0.68 | 0.78% | 1.14 | | | |
| Friday, September 28, 2018 | -0.82% | -1.21 | -0.95% | -1.67 | -0.81% | -1.17 | | | |
| Monday, October 1, 2018 | -0.09% | -0.13 | -0.94% | -1.64 | | | | | |
| Tuesday, October 2, 2018 | 0.44% | 0.65 | -0.94% | -1.64 | 0.15% | 0.21 | | | |

**Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, October 4, 2018 | 1.26% | 1.85 | -0.94% | -1.64 | | | | | |
| Tuesday, October 9, 2018 | -1.71% | -2.49 * | -0.94% | -1.63 | | | | | |
| Wednesday, October 10, 2018 | 1.67% | 2.41 * | 1.72% | 2.99 * | 1.81% | 2.63 * | | | |
| Friday, October 12, 2018 | -1.11% | -1.59 | -0.64% | -1.10 | | | | | 1 |
| Tuesday, October 16, 2018 | 0.87% | 1.25 | 0.28% | 0.47 | | | | | |
| Wednesday, October 17, 2018 | -0.16% | -0.23 | -0.77% | -1.31 | -0.56% | -0.81 | 1 | | 1 |
| Thursday, October 18, 2018 | 0.07% | 0.11 | 0.59% | 1.00 | 0.24% | 0.35 | 1 | | |
| Monday, October 22, 2018 | 0.17% | 0.24 | 0.55% | 0.93 | | | | | |
| Tuesday, October 23, 2018 | -0.31% | -0.44 | 0.14% | 0.24 | -0.21% | -0.30 | | | |
| Wednesday, October 24, 2018 | -0.85% | -1.22 | -0.40% | -0.67 | -0.70% | -1.01 | | | |
| Thursday, October 25, 2018 | 0.13% | 0.19 | -0.31% | -0.52 | -0.16% | -0.24 | 1 | | 1 |
| Friday, October 26, 2018 | -1.17% | -1.66 | -0.38% | -0.64 | -1.30% | -1.90 | | | 1 |
| Monday, October 29, 2018 | 2.29% | 3.20 * | 3.03% | 5.18 * | 2.38% | 3.46 * | | | |
| Tuesday, October 30, 2018 | -1.63% | -2.25 * | -1.42% | -2.31 * | -2.28% | -3.32 * | | | 1 |
| Wednesday, October 31, 2018 | 1.30% | 1.79 | 1.20% | 1.92 | 1.14% | 1.66 | | | 1 |
| Thursday, November 1, 2018 | -1.29% | -1.77 | -1.32% | -2.11 * | -1.54% | -2.24 * | | | |
| Friday, November 2, 2018 | 2.87% | 3.83 * | 2.03% | 3.22 * | 2.19% | 3.19 * | | | |
| Tuesday, November 6, 2018 | -1.48% | -1.96 | -1.18% | -1.84 | | | | | |
| Wednesday, November 7, 2018 | 0.26% | 0.35 | 0.14% | 0.22 | 0.12% | 0.17 | | | |
| Thursday, November 8, 2018 | -0.18% | -0.24 | 0.00% | 0.00 | -0.24% | -0.35 | | | |
| Friday, November 9, 2018 | 0.63% | 0.83 | 1.58% | 2.45 * | 0.93% | 1.35 | 1 | | 1 |
| Tuesday, November 13, 2018 | -0.49% | -0.64 | 0.28% | 0.43 | | | | | |
| Wednesday, November 14, 2018 | 1.27% | 1.67 | 1.27% | 1.95 | 0.79% | 1.15 | | | |
| Thursday, November 15, 2018 | -0.45% | -0.59 | -0.21% | -0.32 | -0.56% | -0.81 | | | |
| Monday, November 19, 2018 | -0.29% | -0.38 | 0.38% | 0.58 | | | | | |
| Wednesday, November 21, 2018 | 0.01% | 0.02 | 0.82% | 1.25 | | | | | |
| Friday, November 23, 2018 | 0.44% | 0.59 | 0.59% | 0.90 | | | | | |
| Friday, November 30, 2018 | 0.13% | 0.17 | 0.39% | 0.60 | 0.54% | 0.79 | | | |
| Monday, December 3, 2018 | -0.45% | -0.59 | -1.46% | -2.21 * | -0.26% | -0.38 | | | |
| Tuesday, December 4, 2018 | -0.88% | -1.17 | 0.34% | 0.51 | -0.12% | -0.17 | 1 | | 1 |
| Thursday, December 6, 2018 | 0.34% | 0.45 | 0.90% | 1.36 | | | 1 | | 1 |
| Friday, December 7, 2018 | -0.64% | -0.85 | -0.93% | -1.40 | -0.97% | -1.42 | | | |
| Tuesday, December 11, 2018 | 1.11% | 1.46 | 0.65% | 0.98 | | | 1 | | 1 |
| Wednesday, December 12, 2018 | 0.86% | 1.12 | -0.36% | -0.54 | 0.49% | 0.71 | 1 | | 1 |

**Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, December 13, 2018 | -0.15% | -0.20 | -0.22% | -0.34 | -0.28% | -0.40 | | | |
| Friday, December 14, 2018 | -0.57% | -0.75 | -0.48% | -0.71 | -0.38% | -0.55 | | | |
| Monday, December 17, 2018 | 0.39% | 0.51 | 0.52% | 0.78 | 0.83% | 1.21 | | | |
| Tuesday, December 18, 2018 | -0.61% | -0.80 | -0.14% | -0.21 | -0.11% | -0.16 | | | |
| Wednesday, December 19, 2018 | -0.63% | -0.83 | 0.27% | 0.40 | 0.19% | 0.27 | | | |
| Thursday, December 20, 2018 | 0.38% | 0.49 | 0.15% | 0.23 | 0.80% | 1.16 | | | |
| Friday, December 21, 2018 | 0.07% | 0.09 | -0.07% | -0.10 | 0.09% | 0.14 | | | |
| Wednesday, December 26, 2018 | -0.91% | -1.19 | -1.36% | -2.04 * | | | | | |
| Friday, December 28, 2018 | 2.05% | 2.65 * | 1.90% | 2.82 * | | | 1 | | 1 |
| Monday, December 31, 2018 | -0.42% | -0.54 | 1.67% | 2.45 * | -0.32% | -0.47 | | | |
| Wednesday, January 2, 2019 | -0.63% | -0.81 | 1.68% | 2.46 * | | | | | |
| Thursday, January 3, 2019 | -0.45% | -0.59 | -0.12% | -0.18 | -0.35% | -0.51 | | | |
| Friday, January 4, 2019 | 0.92% | 1.18 | -0.94% | -1.38 | -0.79% | -1.15 | 1 | | |
| Tuesday, January 8, 2019 | 0.63% | 0.82 | -0.27% | -0.40 | | | | | |
| Wednesday, January 9, 2019 | 0.53% | 0.69 | 0.26% | 0.38 | -0.22% | -0.33 | | | |
| Thursday, January 10, 2019 | -0.44% | -0.57 | -0.31% | -0.46 | -0.78% | -1.13 | | | |
| Friday, January 11, 2019 | -0.06% | -0.08 | 0.32% | 0.47 | 0.03% | 0.05 | 1 | | |
| Monday, January 14, 2019 | 0.39% | 0.50 | -0.26% | -0.38 | -0.13% | -0.20 | | | |
| Tuesday, January 15, 2019 | 0.22% | 0.28 | -0.20% | -0.29 | -0.12% | -0.18 | 1 | | |
| Wednesday, January 16, 2019 | -0.08% | -0.10 | -0.32% | -0.47 | -0.43% | -0.62 | 1 | | |
| Thursday, January 17, 2019 | -0.33% | -0.43 | -0.84% | -1.23 | -0.40% | -0.58 | | | |
| Friday, January 18, 2019 | -0.10% | -0.12 | -0.69% | -1.00 | -0.11% | -0.16 | | | |
| Tuesday, January 22, 2019 | 0.14% | 0.18 | 0.82% | 1.20 | | | | | |
| Wednesday, January 23, 2019 | -1.02% | -1.33 | -1.20% | -1.75 | -1.36% | -1.98 * | | | |
| Thursday, January 24, 2019 | 0.65% | 0.84 | 1.02% | 1.49 | 0.99% | 1.44 | | | 1 |
| Friday, January 25, 2019 | -4.59% | -5.56 * | -4.70% | -6.84 * | 0.00% | 0.00 | 1 | | 1 |
| Monday, January 28, 2019 | -3.64% | -4.26 * | -3.33% | -4.41 * | 0.00% | 0.00 | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | 0.45% | 0.52 | 1.17% | 1.49 | 0.29% | 0.42 | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 2.51% | 2.88 * | 3.10% | 3.93 * | 1.97% | 2.87 * | 1 | | 1 |
| Thursday, January 31, 2019 | 0.89% | 1.02 | 1.21% | 1.50 | 1.21% | 1.75 | 1 | | 1 |
| Friday, February 1, 2019 | 0.74% | 0.84 | 0.26% | 0.32 | 0.76% | 1.10 | 1 | | 1 |
| Monday, February 4, 2019 | -0.79% | -0.90 | 0.25% | 0.30 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | -0.50% | -0.57 | 0.25% | 0.30 | -0.38% | -0.55 | 1 | | 1 |

**Overview Exhibit 2.7**

**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Wednesday, February 6, 2019 | -1.36% | -1.55 | 0.25% | 0.31 | 0.00% | 0.00 | 1 | | |

**Notes:**

[1] Using the Feinstein VWAP Data.

[2] "*" denotes statistical significance at 95% confidence level, two-sided test.