# Exhibit C

**Corrected** Overview Exhibit 2.1
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, October 27, 2016 | 0.13% | 0.29 | 0.41% | 0.99 | 0.25% | 0.71 | 1 | | 1 |
| Friday, October 28, 2016 | -0.18% | -0.40 | 0.13% | 0.32 | 0.00% | 0.00 | | | |
| Monday, October 31, 2016 | 0.16% | 0.35 | 0.13% | 0.32 | 0.34% | 0.95 | | | 1 |
| Tuesday, November 1, 2016 | -0.01% | -0.02 | 0.07% | 0.17 | 0.12% | 0.33 | | | 1 |
| Wednesday, November 2, 2016 | -0.09% | -0.20 | 0.05% | 0.12 | -0.11% | -0.30 | | | |
| Thursday, November 3, 2016 | -0.21% | -0.45 | -0.41% | -1.01 | -0.31% | -0.87 | | | |
| Friday, November 4, 2016 | 0.07% | 0.15 | 0.08% | 0.19 | 0.06% | 0.18 | | 1 | 1 |
| Monday, November 7, 2016 | 0.36% | 0.80 | -0.52% | -1.28 | 0.12% | 0.33 | 1 | | |
| Tuesday, November 8, 2016 | -0.14% | -0.31 | -0.40% | -0.98 | -0.11% | -0.32 | | | |
| Wednesday, November 9, 2016 | -0.06% | -0.14 | 0.37% | 0.91 | 0.07% | 0.19 | | | |
| Thursday, November 10, 2016 | -0.82% | -1.81 | -0.27% | -0.68 | -0.63% | -1.77 | | | |
| Monday, November 14, 2016 | -0.80% | -1.74 | -0.31% | -0.78 | | | | | |
| Tuesday, November 15, 2016 | -0.03% | -0.07 | -0.67% | -1.67 | -0.14% | -0.40 | | | 1 |
| Wednesday, November 16, 2016 | -0.02% | -0.05 | 0.44% | 1.09 | -0.04% | -0.10 | 1 | | |
| Thursday, November 17, 2016 | 1.10% | 2.38 * | 1.04% | 2.56 * | 0.99% | 2.79 * | | | |
| Friday, November 18, 2016 | -0.15% | -0.32 | 0.22% | 0.53 | -0.12% | -0.35 | | | 1 |
| Monday, November 21, 2016 | 0.07% | 0.16 | 0.01% | 0.02 | -0.03% | -0.08 | | | |
| Tuesday, November 22, 2016 | -0.36% | -0.79 | -0.41% | -1.00 | -0.43% | -1.21 | | | |
| Wednesday, November 23, 2016 | -0.45% | -0.99 | -0.50% | -1.21 | -0.39% | -1.11 | | | |
| Thursday, November 24, 2016 | 0.56% | 1.23 | 0.43% | 1.05 | | | | | |
| Monday, November 28, 2016 | -0.43% | -0.94 | -0.56% | -1.36 | | | | | |
| Tuesday, November 29, 2016 | 0.23% | 0.50 | 0.19% | 0.47 | 0.18% | 0.51 | 1 | | 1 |
| Wednesday, November 30, 2016 | 0.28% | 0.62 | 0.30% | 0.72 | 0.29% | 0.80 | | | |
| Thursday, December 1, 2016 | -0.17% | -0.37 | -0.18% | -0.45 | -0.01% | -0.03 | | | |
| Friday, December 2, 2016 | 0.25% | 0.55 | 0.27% | 0.65 | 0.17% | 0.48 | | | |
| Monday, December 5, 2016 | 0.17% | 0.37 | -0.18% | -0.44 | 0.08% | 0.23 | | | |
| Tuesday, December 6, 2016 | 0.29% | 0.65 | 0.19% | 0.46 | 0.24% | 0.67 | 1 | | |
| Wednesday, December 7, 2016 | 0.33% | 0.74 | -0.01% | -0.01 | 0.15% | 0.44 | | | 1 |
| Thursday, December 8, 2016 | -0.34% | -0.75 | -0.31% | -0.78 | -0.35% | -0.97 | | | |
| Friday, December 9, 2016 | 0.15% | 0.33 | 0.00% | 0.01 | 0.09% | 0.25 | 1 | | |
| Monday, December 12, 2016 | -0.40% | -0.88 | -0.56% | -1.40 | -0.50% | -1.40 | 1 | | 1 |
| Tuesday, December 13, 2016 | -0.01% | -0.03 | -0.10% | -0.26 | -0.02% | -0.06 | | | |
| Wednesday, December 14, 2016 | 0.02% | 0.04 | -0.25% | -0.61 | -0.03% | -0.07 | | | |
| Thursday, December 15, 2016 | -0.18% | -0.41 | -0.29% | -0.73 | -0.07% | -0.19 | | | |

**Corrected Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, December 16, 2016 | 0.30% | 0.68 | 0.14% | 0.35 | 0.30% | 0.84 | 1 | | 1 |
| Monday, December 19, 2016 | -0.50% | -1.14 | -0.54% | -1.36 | -0.59% | -1.65 | 1 | | 1 |
| Tuesday, December 20, 2016 | 0.03% | 0.06 | -0.18% | -0.45 | -0.05% | -0.14 | | | 1 |
| Wednesday, December 21, 2016 | -0.17% | -0.39 | -0.30% | -0.74 | -0.20% | -0.57 | 1 | | |
| Thursday, December 22, 2016 | -0.48% | -1.10 | -0.39% | -0.98 | -0.58% | -1.63 | | | 1 |
| Friday, December 23, 2016 | 0.39% | 0.90 | 0.37% | 0.93 | 0.30% | 0.86 | | | |
| Tuesday, December 27, 2016 | -0.66% | -1.49 | -0.60% | -1.51 | | | | | |
| Wednesday, December 28, 2016 | 0.57% | 1.29 | 0.70% | 1.75 | 0.57% | 1.61 | | | |
| Thursday, December 29, 2016 | -0.62% | -1.39 | -0.64% | -1.60 | -0.66% | -1.85 | | | |
| Friday, December 30, 2016 | 0.69% | 1.56 | 0.77% | 1.89 | 0.64% | 1.80 | | | |
| Tuesday, January 3, 2017 | -0.17% | -0.38 | -0.24% | -0.58 | | | | | |
| Wednesday, January 4, 2017 | -0.16% | -0.37 | -0.14% | -0.36 | -0.36% | -1.00 | | | |
| Thursday, January 5, 2017 | 0.47% | 1.05 | 0.39% | 0.96 | 0.35% | 1.00 | 1 | | |
| Friday, January 6, 2017 | 0.71% | 1.59 | 0.68% | 1.69 | 0.72% | 2.02 * | | | |
| Monday, January 9, 2017 | -0.21% | -0.48 | -0.24% | -0.59 | -0.28% | -0.80 | | | |
| Tuesday, January 10, 2017 | 0.04% | 0.09 | 0.14% | 0.35 | 0.03% | 0.10 | 1 | | |
| Wednesday, January 11, 2017 | -0.32% | -0.73 | 0.05% | 0.13 | -0.33% | -0.93 | | | |
| Thursday, January 12, 2017 | 0.42% | 0.95 | 0.10% | 0.23 | 0.37% | 1.05 | | | |
| Friday, January 13, 2017 | 0.03% | 0.08 | -0.15% | -0.38 | -0.03% | -0.08 | | | |
| Tuesday, January 17, 2017 | 0.20% | 0.46 | -0.17% | -0.41 | | | 1 | | |
| Wednesday, January 18, 2017 | -0.52% | -1.17 | -0.57% | -1.43 | -0.47% | -1.32 | | | 1 |
| Thursday, January 19, 2017 | -0.29% | -0.66 | 0.03% | 0.06 | -0.31% | -0.88 | 1 | | 1 |
| Friday, January 20, 2017 | 0.39% | 0.89 | 0.24% | 0.59 | 0.35% | 1.00 | | | 1 |
| Monday, January 23, 2017 | 0.21% | 0.47 | 0.11% | 0.28 | 0.16% | 0.45 | | | 1 |
| Tuesday, January 24, 2017 | -0.10% | -0.22 | -0.18% | -0.45 | -0.08% | -0.22 | | | |
| Wednesday, January 25, 2017 | 0.15% | 0.35 | 0.02% | 0.06 | 0.11% | 0.30 | | | 1 |
| Thursday, January 26, 2017 | 0.02% | 0.06 | -0.20% | -0.52 | -0.05% | -0.14 | | | 1 |
| Friday, January 27, 2017 | 0.40% | 0.91 | 0.29% | 0.74 | 0.29% | 0.81 | | | |
| Monday, January 30, 2017 | 0.22% | 0.51 | 0.24% | 0.62 | 0.21% | 0.59 | | | |
| Tuesday, January 31, 2017 | 0.02% | 0.04 | 0.11% | 0.28 | 0.25% | 0.70 | | | |
| Wednesday, February 1, 2017 | -0.03% | -0.06 | -0.10% | -0.25 | -0.10% | -0.29 | | | |
| Thursday, February 2, 2017 | 0.42% | 0.97 | 0.20% | 0.51 | 0.38% | 1.07 | | | |
| Friday, February 3, 2017 | -0.16% | -0.37 | -0.36% | -0.91 | -0.20% | -0.58 | | | |
| Monday, February 6, 2017 | 0.02% | 0.05 | 0.04% | 0.10 | -0.03% | -0.08 | 1 | | 1 |

**Corrected** Overview Exhibit 2.1
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, February 7, 2017 | -0.07% | -0.16 | -0.08% | -0.20 | -0.06% | -0.16 | 1 | | 1 |
| Wednesday, February 8, 2017 | 0.07% | 0.17 | 0.06% | 0.14 | 0.05% | 0.15 | | | |
| Thursday, February 9, 2017 | -0.16% | -0.38 | -0.40% | -1.02 | -0.16% | -0.45 | | | |
| Friday, February 10, 2017 | 0.48% | 1.13 | 0.32% | 0.83 | 0.47% | 1.31 | | | |
| Monday, February 13, 2017 | -0.05% | -0.11 | -0.48% | -1.24 | -0.09% | -0.27 | | | |
| Tuesday, February 14, 2017 | 0.12% | 0.28 | -0.01% | -0.03 | -0.01% | -0.03 | | | |
| Wednesday, February 15, 2017 | -0.06% | -0.15 | 0.02% | 0.05 | -0.12% | -0.33 | | | |
| Thursday, February 16, 2017 | 0.29% | 0.69 | 0.22% | 0.58 | 0.32% | 0.90 | 1 | | |
| Friday, February 17, 2017 | -0.15% | -0.36 | -0.12% | -0.32 | -0.14% | -0.39 | | | |
| Tuesday, February 21, 2017 | 0.13% | 0.30 | -0.11% | -0.29 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 0.57% | 1.36 | 0.39% | 1.03 | 0.47% | 1.32 | | | |
| Thursday, February 23, 2017 | 0.60% | 1.44 | 0.43% | 1.12 | 0.54% | 1.52 | 1 | | 1 |
| Friday, February 24, 2017 | -0.55% | -1.30 | -0.64% | -1.68 | -0.55% | -1.55 | 1 | | 1 |
| Monday, February 27, 2017 | 0.08% | 0.19 | -0.01% | -0.02 | 0.06% | 0.16 | | | |
| Tuesday, February 28, 2017 | -0.31% | -0.74 | -0.29% | -0.77 | -0.31% | -0.87 | | | |
| Wednesday, March 1, 2017 | -0.35% | -0.84 | -0.36% | -0.95 | -0.45% | -1.26 | | | |
| Thursday, March 2, 2017 | -0.63% | -1.50 | -0.58% | -1.52 | -0.55% | -1.55 | | | |
| Friday, March 3, 2017 | 0.44% | 1.05 | 0.27% | 0.69 | 0.37% | 1.04 | 1 | | |
| Monday, March 6, 2017 | -0.10% | -0.23 | -0.11% | -0.28 | -0.06% | -0.16 | | | |
| Tuesday, March 7, 2017 | -0.05% | -0.11 | -0.14% | -0.37 | -0.05% | -0.13 | | | |
| Wednesday, March 8, 2017 | -0.66% | -1.56 | -0.35% | -0.93 | -0.59% | -1.65 | | | 1 |
| Thursday, March 9, 2017 | -0.10% | -0.24 | 0.12% | 0.31 | -0.03% | -0.09 | | | |
| Friday, March 10, 2017 | 0.46% | 1.10 | 0.37% | 0.96 | 0.29% | 0.83 | 1 | | |
| Monday, March 13, 2017 | 0.51% | 1.23 | 0.48% | 1.27 | 0.52% | 1.48 | | | 1 |
| Tuesday, March 14, 2017 | -0.36% | -0.86 | -0.25% | -0.66 | -0.35% | -0.97 | | | |
| Wednesday, March 15, 2017 | 0.18% | 0.44 | 0.01% | 0.03 | 0.01% | 0.03 | | | |
| Thursday, March 16, 2017 | -0.13% | -0.32 | -0.20% | -0.53 | -0.15% | -0.43 | 1 | | |
| Friday, March 17, 2017 | 0.09% | 0.21 | -0.02% | -0.06 | 0.02% | 0.05 | 1 | | |
| Monday, March 20, 2017 | 0.05% | 0.12 | 0.06% | 0.15 | 0.00% | 0.01 | | 1 | 1 |
| Tuesday, March 21, 2017 | 0.33% | 0.81 | 0.38% | 1.00 | 0.37% | 1.04 | | | |
| Wednesday, March 22, 2017 | 0.23% | 0.55 | 0.25% | 0.66 | 0.15% | 0.43 | | | |
| Thursday, March 23, 2017 | -0.04% | -0.09 | -0.10% | -0.27 | 0.01% | 0.03 | | | |
| Friday, March 24, 2017 | -0.21% | -0.51 | -0.33% | -0.88 | -0.32% | -0.90 | | | |
| Monday, March 27, 2017 | 0.03% | 0.08 | 0.03% | 0.09 | 0.07% | 0.21 | 1 | | 1 |

OE2-3

**Corrected** Overview Exhibit 2.1
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | News Indicators | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, March 28, 2017 | -0.06% | -0.16 | -0.19% | -0.52 | -0.09% | -0.25 | 1 | | 1 |
| Wednesday, March 29, 2017 | -0.08% | -0.19 | -0.22% | -0.58 | -0.16% | -0.45 | | | |
| Thursday, March 30, 2017 | -0.20% | -0.48 | -0.15% | -0.39 | -0.16% | -0.44 | | | |
| Friday, March 31, 2017 | -0.12% | -0.28 | 0.20% | 0.54 | -0.18% | -0.51 | | | 1 |
| Monday, April 3, 2017 | 0.05% | 0.13 | 0.13% | 0.36 | 0.02% | 0.06 | | | |
| Tuesday, April 4, 2017 | 0.59% | 1.44 | 0.60% | 1.63 | 0.56% | 1.58 | 1 | | |
| Wednesday, April 5, 2017 | -0.32% | -0.80 | -0.22% | -0.59 | -0.35% | -0.99 | | | |
| Thursday, April 6, 2017 | 0.07% | 0.18 | -0.01% | -0.02 | 0.10% | 0.29 | | | |
| Friday, April 7, 2017 | -0.33% | -0.82 | -0.13% | -0.36 | -0.33% | -0.93 | | | |
| Monday, April 10, 2017 | 0.10% | 0.24 | 0.12% | 0.32 | 0.02% | 0.05 | 1 | | |
| Tuesday, April 11, 2017 | -0.07% | -0.17 | -0.06% | -0.16 | -0.07% | -0.19 | | | |
| Wednesday, April 12, 2017 | -0.89% | -2.18 * | -0.61% | -1.65 | -0.90% | -2.54 * | | | |
| Thursday, April 13, 2017 | 0.37% | 0.90 | 0.49% | 1.33 | 0.34% | 0.96 | | | |
| Monday, April 17, 2017 | 0.01% | 0.03 | -0.08% | -0.21 | | | | | |
| Tuesday, April 18, 2017 | -0.75% | -1.82 | -0.46% | -1.25 | -0.77% | -2.18 * | 1 | | |
| Wednesday, April 19, 2017 | 0.93% | 2.26 * | 0.94% | 2.54 * | 1.00% | 2.81 * | | | |
| Thursday, April 20, 2017 | 0.47% | 1.13 | 0.37% | 0.98 | 0.47% | 1.32 | 1 | | |
| Friday, April 21, 2017 | 0.41% | 1.00 | 0.14% | 0.37 | 0.40% | 1.12 | 1 | 1 | 1 |
| Monday, April 24, 2017 | -0.34% | -0.82 | -0.35% | -0.93 | -0.39% | -1.11 | | | |
| Tuesday, April 25, 2017 | -0.22% | -0.54 | -0.25% | -0.67 | -0.26% | -0.74 | | | 1 |
| Wednesday, April 26, 2017 | -0.18% | -0.44 | -0.14% | -0.37 | -0.18% | -0.50 | | | |
| Thursday, April 27, 2017 | 0.06% | 0.14 | 0.11% | 0.30 | 0.08% | 0.22 | 1 | | 1 |
| Friday, April 28, 2017 | 0.18% | 0.44 | 0.12% | 0.32 | 0.15% | 0.42 | | | |
| Monday, May 1, 2017 | 0.16% | 0.38 | 0.21% | 0.58 | | | | | |
| Tuesday, May 2, 2017 | -0.08% | -0.20 | -0.34% | -0.91 | -0.14% | -0.38 | | | |
| Wednesday, May 3, 2017 | -0.15% | -0.38 | -0.27% | -0.73 | -0.16% | -0.46 | | | |
| Thursday, May 4, 2017 | -0.30% | -0.73 | 0.07% | 0.18 | -0.25% | -0.71 | | | |
| Friday, May 5, 2017 | -0.18% | -0.45 | -0.17% | -0.47 | -0.23% | -0.64 | | | |
| Monday, May 8, 2017 | 0.00% | -0.01 | -0.11% | -0.30 | -0.02% | -0.05 | | | |
| Tuesday, May 9, 2017 | -0.05% | -0.13 | 0.09% | 0.24 | -0.08% | -0.23 | | | |
| Wednesday, May 10, 2017 | 0.15% | 0.37 | 0.05% | 0.12 | 0.11% | 0.31 | 1 | | |
| Thursday, May 11, 2017 | 0.15% | 0.37 | 0.15% | 0.42 | 0.11% | 0.30 | 1 | | |
| Friday, May 12, 2017 | 0.14% | 0.35 | -0.02% | -0.05 | 0.08% | 0.24 | 1 | | |
| Monday, May 15, 2017 | 0.17% | 0.42 | 0.07% | 0.19 | 0.10% | 0.27 | | | |

**Corrected** Overview Exhibit 2.1
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, May 16, 2017 | -0.04% | -0.09 | -0.24% | -0.65 | -0.09% | -0.26 | 1 | | |
| Thursday, May 18, 2017 | -1.02% | -2.52 * | -0.23% | -0.62 | | | | | |
| Friday, May 19, 2017 | 0.67% | 1.65 | 0.40% | 1.10 | 0.53% | 1.49 | | | |
| Monday, May 22, 2017 | -0.03% | -0.08 | -0.25% | -0.70 | -0.09% | -0.26 | | | |
| Tuesday, May 23, 2017 | -0.26% | -0.65 | -0.28% | -0.79 | -0.25% | -0.71 | | | |
| Wednesday, May 24, 2017 | 0.25% | 0.63 | 0.33% | 0.91 | 0.24% | 0.67 | | | |
| Thursday, May 25, 2017 | 0.29% | 0.72 | 0.32% | 0.90 | 0.28% | 0.78 | | | |
| Friday, May 26, 2017 | -0.18% | -0.46 | -0.16% | -0.45 | -0.22% | -0.62 | | | |
| Tuesday, May 30, 2017 | -0.21% | -0.53 | -0.17% | -0.48 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | -0.88% | -2.16 * | -0.62% | -1.71 | -0.77% | -2.17 * | | | 1 |
| Thursday, June 1, 2017 | 0.53% | 1.30 | 0.62% | 1.73 | 0.52% | 1.46 | | | |
| Friday, June 2, 2017 | -0.02% | -0.04 | 0.04% | 0.11 | -0.10% | -0.27 | | | |
| Monday, June 5, 2017 | -0.05% | -0.11 | -0.13% | -0.36 | 0.07% | 0.19 | | | |
| Tuesday, June 6, 2017 | -0.08% | -0.21 | -0.19% | -0.52 | -0.12% | -0.33 | 1 | | |
| Wednesday, June 7, 2017 | 0.13% | 0.33 | 0.04% | 0.11 | 0.10% | 0.28 | 1 | | |
| Thursday, June 8, 2017 | -0.05% | -0.12 | 0.00% | 0.01 | -0.05% | -0.15 | | | |
| Friday, June 9, 2017 | 0.05% | 0.13 | 0.09% | 0.25 | 0.06% | 0.17 | | | |
| Monday, June 12, 2017 | 0.00% | 0.01 | -0.02% | -0.05 | 0.03% | 0.08 | 1 | | |
| Tuesday, June 13, 2017 | 0.04% | 0.11 | 0.09% | 0.24 | -0.03% | -0.07 | | | |
| Wednesday, June 14, 2017 | 0.37% | 0.93 | 0.22% | 0.61 | 0.23% | 0.66 | | | 1 |
| Thursday, June 15, 2017 | -0.08% | -0.19 | -0.06% | -0.17 | -0.10% | -0.29 | | | |
| Friday, June 16, 2017 | 0.13% | 0.33 | 0.03% | 0.10 | 0.16% | 0.46 | | | |
| Monday, June 19, 2017 | 0.06% | 0.15 | -0.07% | -0.21 | 0.02% | 0.05 | | | |
| Tuesday, June 20, 2017 | -0.33% | -0.84 | 0.03% | 0.09 | -0.27% | -0.75 | | | |
| Wednesday, June 21, 2017 | 0.14% | 0.36 | 0.20% | 0.58 | 0.12% | 0.34 | | | |
| Thursday, June 22, 2017 | 0.09% | 0.24 | 0.04% | 0.11 | 0.09% | 0.26 | | | |
| Friday, June 23, 2017 | -0.08% | -0.20 | -0.16% | -0.46 | -0.11% | -0.32 | | | |
| Monday, June 26, 2017 | 0.09% | 0.23 | 0.05% | 0.16 | -0.01% | -0.03 | 1 | | |
| Tuesday, June 27, 2017 | -0.17% | -0.46 | -0.18% | -0.52 | -0.15% | -0.41 | 1 | | |
| Wednesday, June 28, 2017 | 0.16% | 0.43 | -0.08% | -0.23 | 0.08% | 0.23 | 1 | | |
| Thursday, June 29, 2017 | -0.10% | -0.27 | -0.10% | -0.29 | -0.02% | -0.06 | 1 | | |
| Friday, June 30, 2017 | 0.07% | 0.18 | -0.03% | -0.09 | 0.23% | 0.65 | 1 | | |
| Monday, July 3, 2017 | -0.16% | -0.44 | -0.23% | -0.71 | -0.20% | -0.56 | | | 1 |
| Wednesday, July 5, 2017 | 0.11% | 0.31 | 0.23% | 0.68 | | | | | |

OE2-5

**Corrected** Overview Exhibit 2.1
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, July 6, 2017 | -0.03% | -0.09 | 0.05% | 0.16 | -0.05% | -0.15 | 1 | | |
| Friday, July 7, 2017 | 0.42% | 1.14 | 0.18% | 0.55 | 0.40% | 1.14 | | | |
| Monday, July 10, 2017 | 0.01% | 0.03 | -0.16% | -0.50 | -0.08% | -0.23 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.04% | 0.10 | -0.09% | -0.26 | 0.04% | 0.10 | | | |
| Wednesday, July 12, 2017 | 0.05% | 0.14 | -0.08% | -0.25 | -0.04% | -0.13 | | | |
| Thursday, July 13, 2017 | -0.06% | -0.16 | 0.09% | 0.27 | -0.06% | -0.17 | | | |
| Friday, July 14, 2017 | 0.08% | 0.23 | -0.08% | -0.24 | -0.06% | -0.17 | | | |
| Monday, July 17, 2017 | -0.06% | -0.17 | -0.06% | -0.18 | -0.04% | -0.10 | | | |
| Tuesday, July 18, 2017 | 0.00% | 0.00 | -0.23% | -0.71 | -0.11% | -0.31 | 1 | | |
| Wednesday, July 19, 2017 | 0.05% | 0.15 | -0.12% | -0.37 | 0.01% | 0.02 | 1 | | |
| Thursday, July 20, 2017 | 0.14% | 0.40 | -0.03% | -0.08 | 0.05% | 0.14 | 1 | | 1 |
| Friday, July 21, 2017 | 0.12% | 0.32 | 0.01% | 0.03 | 0.14% | 0.40 | | | |
| Monday, July 24, 2017 | 0.02% | 0.06 | 0.08% | 0.26 | 0.02% | 0.06 | | | |
| Tuesday, July 25, 2017 | 0.04% | 0.11 | -0.01% | -0.04 | 0.08% | 0.22 | | | 1 |
| Wednesday, July 26, 2017 | 0.04% | 0.11 | -0.14% | -0.43 | -0.10% | -0.29 | | | |
| Thursday, July 27, 2017 | 0.29% | 0.82 | 0.15% | 0.46 | 0.31% | 0.86 | 1 | | 1 |
| Friday, July 28, 2017 | 0.08% | 0.23 | -0.02% | -0.07 | 0.02% | 0.07 | 1 | | |
| Monday, July 31, 2017 | 0.12% | 0.33 | -0.07% | -0.20 | 0.15% | 0.43 | 1 | | |
| Tuesday, August 1, 2017 | 0.03% | 0.10 | -0.06% | -0.18 | -0.02% | -0.05 | | | |
| Wednesday, August 2, 2017 | -0.02% | -0.07 | 0.02% | 0.08 | -0.05% | -0.14 | | | |
| Thursday, August 3, 2017 | -0.12% | -0.34 | -0.16% | -0.53 | -0.11% | -0.31 | | | |
| Friday, August 4, 2017 | 0.26% | 0.74 | 0.24% | 0.77 | 0.28% | 0.78 | 1 | | |
| Monday, August 7, 2017 | -0.17% | -0.50 | -0.31% | -0.99 | -0.20% | -0.56 | 1 | | 1 |
| Tuesday, August 8, 2017 | 0.22% | 0.65 | 0.12% | 0.39 | 0.18% | 0.51 | | | 1 |
| Wednesday, August 9, 2017 | 0.14% | 0.41 | 0.02% | 0.07 | 0.24% | 0.67 | | | |
| Thursday, August 10, 2017 | -0.17% | -0.48 | 0.02% | 0.08 | -0.15% | -0.43 | 1 | | |
| Friday, August 11, 2017 | -0.07% | -0.22 | -0.02% | -0.07 | -0.07% | -0.19 | 1 | | |
| Monday, August 14, 2017 | 0.11% | 0.32 | -0.02% | -0.07 | 0.02% | 0.05 | 1 | | 1 |
| Tuesday, August 15, 2017 | 0.21% | 0.60 | 0.14% | 0.44 | 0.22% | 0.63 | 1 | | 1 |
| Wednesday, August 16, 2017 | 0.08% | 0.24 | -0.02% | -0.06 | 0.01% | 0.03 | | | |
| Thursday, August 17, 2017 | 0.08% | 0.25 | 0.24% | 0.78 | 0.09% | 0.26 | | | |
| Friday, August 18, 2017 | 0.20% | 0.58 | 0.15% | 0.50 | 0.11% | 0.32 | | | |
| Monday, August 21, 2017 | 0.11% | 0.33 | -0.04% | -0.13 | 0.08% | 0.23 | 1 | | |
| Tuesday, August 22, 2017 | -0.16% | -0.46 | -0.24% | -0.78 | -0.16% | -0.45 | | | |

**Corrected** Overview Exhibit 2.1
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, August 23, 2017 | 0.14% | 0.40 | 0.34% | 1.12 | 0.09% | 0.26 | 1 | | |
| Thursday, August 24, 2017 | 0.15% | 0.45 | 0.03% | 0.09 | 0.15% | 0.41 | | | |
| Friday, August 25, 2017 | 0.17% | 0.50 | 0.15% | 0.50 | 0.15% | 0.42 | 1 | | |
| Monday, August 28, 2017 | 0.49% | 1.44 | 0.39% | 1.27 | 0.48% | 1.34 | 1 | | |
| Tuesday, August 29, 2017 | -0.04% | -0.11 | 0.06% | 0.21 | -0.12% | -0.34 | | | |
| Wednesday, August 30, 2017 | 0.00% | 0.00 | -0.20% | -0.64 | -0.04% | -0.11 | | | |
| Thursday, August 31, 2017 | 0.08% | 0.25 | 0.06% | 0.20 | 0.18% | 0.51 | | | |
| Friday, September 1, 2017 | -0.20% | -0.58 | -0.20% | -0.67 | -0.16% | -0.44 | | | |
| Tuesday, September 5, 2017 | -0.20% | -0.59 | -0.29% | -0.95 | | | | 1 | |
| Wednesday, September 6, 2017 | 0.26% | 0.78 | 0.30% | 0.99 | 0.31% | 0.88 | 1 | | |
| Thursday, September 7, 2017 | -0.11% | -0.33 | -0.25% | -0.85 | -0.16% | -0.44 | 1 | | |
| Friday, September 8, 2017 | -0.11% | -0.32 | -0.13% | -0.45 | -0.16% | -0.44 | | | |
| Monday, September 11, 2017 | 0.00% | 0.00 | -0.03% | -0.10 | 0.04% | 0.13 | | | |
| Tuesday, September 12, 2017 | -0.21% | -0.65 | -0.21% | -0.72 | -0.14% | -0.40 | | | 1 |
| Wednesday, September 13, 2017 | -0.15% | -0.47 | -0.19% | -0.64 | -0.14% | -0.41 | | | |
| Thursday, September 14, 2017 | -0.81% | -2.49 * | -0.81% | -2.76 * | -0.93% | -2.61 * | 1 | | |
| Friday, September 15, 2017 | 0.44% | 1.35 | 0.43% | 1.47 | 0.42% | 1.19 | | | |
| Monday, September 18, 2017 | 0.08% | 0.26 | 0.11% | 0.36 | 0.08% | 0.21 | | | |
| Tuesday, September 19, 2017 | 0.07% | 0.21 | 0.08% | 0.28 | 0.07% | 0.19 | | | |
| Wednesday, September 20, 2017 | -0.62% | -1.91 | -0.44% | -1.53 | -0.59% | -1.67 | | | |
| Thursday, September 21, 2017 | -0.03% | -0.10 | 0.10% | 0.33 | -0.05% | -0.14 | | | |
| Friday, September 22, 2017 | 0.18% | 0.58 | 0.21% | 0.72 | 0.16% | 0.45 | 1 | | |
| Monday, September 25, 2017 | 0.07% | 0.22 | 0.05% | 0.18 | 0.07% | 0.21 | | | |
| Tuesday, September 26, 2017 | -0.01% | -0.02 | -0.02% | -0.08 | -0.05% | -0.15 | | | |
| Wednesday, September 27, 2017 | -0.23% | -0.73 | -0.15% | -0.53 | -0.12% | -0.33 | | | |
| Thursday, September 28, 2017 | 0.09% | 0.28 | -0.04% | -0.16 | 0.06% | 0.16 | | | 1 |
| Friday, September 29, 2017 | 0.50% | 1.61 | 0.35% | 1.25 | 0.42% | 1.18 | 1 | | |
| Monday, October 2, 2017 | 0.05% | 0.16 | 0.07% | 0.25 | | | | | |
| Tuesday, October 3, 2017 | 0.04% | 0.11 | -0.07% | -0.25 | -0.01% | -0.03 | | | |
| Wednesday, October 4, 2017 | -0.01% | -0.04 | -0.06% | -0.24 | -0.03% | -0.08 | | | 1 |
| Thursday, October 5, 2017 | 0.08% | 0.25 | 0.03% | 0.10 | 0.11% | 0.31 | 1 | | |
| Friday, October 6, 2017 | 0.06% | 0.21 | 0.37% | 1.35 | 0.05% | 0.15 | 1 | | |
| Tuesday, October 10, 2017 | 0.05% | 0.17 | -0.04% | -0.14 | | | | | |
| Wednesday, October 11, 2017 | -0.10% | -0.32 | 0.01% | 0.03 | -0.09% | -0.25 | | | |

**Corrected** Overview Exhibit 2.1
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, October 12, 2017 | -0.10% | -0.32 | -0.12% | -0.44 | -0.18% | -0.50 | | | |
| Friday, October 13, 2017 | 0.17% | 0.54 | 0.31% | 1.15 | 0.02% | 0.05 | | | |
| Monday, October 16, 2017 | -0.05% | -0.15 | -0.06% | -0.22 | -0.03% | -0.07 | | | |
| Tuesday, October 17, 2017 | 0.03% | 0.08 | -0.10% | -0.36 | -0.01% | -0.04 | 1 | | |
| Wednesday, October 18, 2017 | -0.06% | -0.19 | 0.02% | 0.07 | -0.01% | -0.04 | 1 | | |
| Thursday, October 19, 2017 | -0.30% | -0.97 | -0.39% | -1.42 | -0.32% | -0.90 | 1 | | 1 |
| Friday, October 20, 2017 | 0.04% | 0.13 | -0.03% | -0.10 | 0.07% | 0.20 | 1 | | |
| Monday, October 23, 2017 | 0.17% | 0.55 | 0.15% | 0.55 | 0.22% | 0.61 | | | 1 |
| Tuesday, October 24, 2017 | -0.23% | -0.75 | -0.21% | -0.77 | -0.23% | -0.63 | | | |
| Wednesday, October 25, 2017 | 0.13% | 0.43 | 0.13% | 0.46 | 0.06% | 0.16 | | | |
| Thursday, October 26, 2017 | 0.05% | 0.15 | 0.00% | 0.01 | 0.06% | 0.17 | 1 | | 1 |
| Friday, October 27, 2017 | 0.13% | 0.43 | 0.00% | 0.00 | 0.00% | 0.00 | | | |
| Monday, October 30, 2017 | 0.17% | 0.57 | 0.15% | 0.58 | 0.18% | 0.50 | | | 1 |
| Tuesday, October 31, 2017 | -0.26% | -0.85 | -0.18% | -0.68 | -0.25% | -0.71 | | | |
| Wednesday, November 1, 2017 | 0.08% | 0.25 | 0.09% | 0.35 | 0.07% | 0.20 | | | |
| Thursday, November 2, 2017 | 0.09% | 0.31 | 0.00% | -0.02 | 0.02% | 0.04 | | | |
| Friday, November 3, 2017 | -0.13% | -0.42 | -0.11% | -0.40 | -0.10% | -0.27 | | | |
| Monday, November 6, 2017 | 0.22% | 0.74 | 0.06% | 0.24 | 0.12% | 0.34 | | | 1 |
| Tuesday, November 7, 2017 | -0.14% | -0.46 | -0.06% | -0.22 | -0.15% | -0.43 | | | |
| Wednesday, November 8, 2017 | 0.02% | 0.06 | 0.01% | 0.05 | -0.10% | -0.27 | | | |
| Thursday, November 9, 2017 | 0.12% | 0.39 | -0.04% | -0.14 | 0.00% | 0.00 | | | |
| Friday, November 10, 2017 | 0.13% | 0.44 | 0.33% | 1.25 | 0.25% | 0.71 | 1 | | |
| Monday, November 13, 2017 | -0.54% | -1.80 | -0.44% | -1.63 | -0.58% | -1.62 | | | |
| Tuesday, November 14, 2017 | 0.06% | 0.21 | -0.12% | -0.46 | 0.01% | 0.03 | | | |
| Wednesday, November 15, 2017 | 0.63% | 2.11 * | 0.74% | 2.76 * | 0.50% | 1.42 | | | 1 |
| Thursday, November 16, 2017 | -0.39% | -1.30 | -0.29% | -1.08 | -0.29% | -0.83 | | | |
| Friday, November 17, 2017 | 0.12% | 0.41 | 0.17% | 0.64 | 0.11% | 0.32 | | | 1 |
| Monday, November 20, 2017 | 0.03% | 0.12 | 0.07% | 0.26 | 0.01% | 0.02 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.15% | 0.50 | -0.03% | -0.11 | 0.15% | 0.41 | 1 | | 1 |
| Wednesday, November 22, 2017 | -0.10% | -0.35 | -0.20% | -0.78 | -0.19% | -0.54 | 1 | | |
| Monday, November 27, 2017 | 0.03% | 0.11 | -0.19% | -0.74 | | | | | 1 |
| Tuesday, November 28, 2017 | 0.32% | 1.09 | 0.05% | 0.21 | 0.25% | 0.72 | 1 | | 1 |
| Wednesday, November 29, 2017 | -0.19% | -0.67 | -0.08% | -0.29 | -0.15% | -0.42 | | | |
| Thursday, November 30, 2017 | 0.04% | 0.13 | -0.10% | -0.40 | 0.08% | 0.23 | | | |

**Corrected** Overview Exhibit 2.1
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, December 1, 2017 | -0.10% | -0.36 | -0.16% | -0.62 | -0.18% | -0.51 | | | |
| Monday, December 4, 2017 | 0.26% | 0.92 | 0.25% | 0.96 | 0.24% | 0.69 | | | |
| Tuesday, December 5, 2017 | 0.15% | 0.54 | 0.12% | 0.48 | 0.05% | 0.13 | | | 1 |
| Wednesday, December 6, 2017 | -0.01% | -0.03 | -0.05% | -0.20 | -0.09% | -0.26 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.36% | -1.25 | -0.20% | -0.78 | -0.29% | -0.82 | 1 | | |
| Friday, December 8, 2017 | 0.44% | 1.53 | 0.44% | 1.71 | 0.42% | 1.18 | 1 | | 1 |
| Monday, December 11, 2017 | -0.04% | -0.15 | -0.01% | -0.02 | -0.02% | -0.07 | | | 1 |
| Tuesday, December 12, 2017 | -0.44% | -1.54 | -0.31% | -1.20 | -0.44% | -1.23 | | | |
| Wednesday, December 13, 2017 | -0.05% | -0.17 | -0.18% | -0.70 | -0.12% | -0.34 | | | |
| Thursday, December 14, 2017 | 0.10% | 0.36 | 0.12% | 0.48 | 0.09% | 0.26 | | | |
| Friday, December 15, 2017 | -0.15% | -0.53 | -0.20% | -0.80 | -0.24% | -0.67 | 1 | | |
| Tuesday, December 19, 2017 | 0.23% | 0.79 | 0.03% | 0.10 | | | 1 | | |
| Wednesday, December 20, 2017 | -0.56% | -1.95 | -0.53% | -2.08 * | -0.56% | -1.57 | 1 | | |
| Thursday, December 21, 2017 | 0.42% | 1.46 | 0.45% | 1.74 | 0.42% | 1.17 | 1 | | |
| Friday, December 22, 2017 | 0.54% | 1.85 | 0.59% | 2.27 * | 0.53% | 1.50 | 1 | | 1 |
| Tuesday, December 26, 2017 | -0.29% | -1.00 | -0.23% | -0.88 | | | 1 | | |
| Wednesday, December 27, 2017 | -0.22% | -0.77 | -0.32% | -1.24 | -0.30% | -0.84 | | | |
| Thursday, December 28, 2017 | -0.03% | -0.09 | 0.01% | 0.05 | -0.03% | -0.08 | | | |
| Friday, December 29, 2017 | 0.62% | 2.16 * | 0.61% | 2.36 * | 0.58% | 1.63 | | | |
| Wednesday, January 3, 2018 | -0.54% | -1.88 | -0.61% | -2.33 * | | | | | |
| Thursday, January 4, 2018 | -0.01% | -0.02 | -0.01% | -0.06 | 0.01% | 0.03 | | | |
| Friday, January 5, 2018 | -0.02% | -0.08 | -0.16% | -0.60 | -0.06% | -0.16 | | | |
| Monday, January 8, 2018 | -0.23% | -0.81 | -0.31% | -1.21 | -0.25% | -0.69 | | | |
| Tuesday, January 9, 2018 | -0.03% | -0.12 | -0.01% | -0.02 | 0.02% | 0.05 | 1 | | 1 |
| Wednesday, January 10, 2018 | 0.38% | 1.36 | 0.38% | 1.50 | 0.26% | 0.72 | | | |
| Thursday, January 11, 2018 | -0.06% | -0.21 | -0.03% | -0.11 | -0.08% | -0.24 | 1 | | |
| Friday, January 12, 2018 | -0.22% | -0.80 | -0.23% | -0.91 | -0.22% | -0.63 | | | |
| Tuesday, January 16, 2018 | -0.01% | -0.02 | 0.00% | -0.01 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | 0.09% | 0.34 | -0.01% | -0.04 | 0.08% | 0.24 | 1 | | |
| Thursday, January 18, 2018 | -0.10% | -0.35 | -0.17% | -0.67 | -0.09% | -0.26 | | | |
| Friday, January 19, 2018 | 0.46% | 1.68 | 0.53% | 2.17 * | 0.43% | 1.22 | | | 1 |
| Monday, January 22, 2018 | -0.51% | -1.84 | -0.50% | -2.01 * | -0.50% | -1.42 | | | |
| Tuesday, January 23, 2018 | -0.05% | -0.17 | -0.08% | -0.33 | -0.04% | -0.11 | | | |
| Wednesday, January 24, 2018 | -0.09% | -0.31 | 0.05% | 0.19 | -0.18% | -0.50 | | | |

OE2-9

**Corrected Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Thursday, January 25, 2018 | -0.12% | -0.44 | -0.25% | -1.02 | -0.16% | -0.44 | | | |
| Friday, January 26, 2018 | 0.01% | 0.03 | -0.02% | -0.08 | 0.01% | 0.02 | | | |
| Monday, January 29, 2018 | 0.32% | 1.16 | 0.17% | 0.67 | 0.24% | 0.67 | | | |
| Tuesday, January 30, 2018 | 0.17% | 0.62 | 0.13% | 0.53 | 0.13% | 0.36 | | | 1 |
| Wednesday, January 31, 2018 | -0.20% | -0.74 | -0.18% | -0.71 | -0.13% | -0.37 | | | |
| Thursday, February 1, 2018 | -0.04% | -0.16 | -0.17% | -0.70 | -0.09% | -0.25 | | | |
| Friday, February 2, 2018 | -0.01% | -0.05 | 0.02% | 0.08 | 0.00% | 0.00 | | | |
| Monday, February 5, 2018 | -0.04% | -0.16 | 0.09% | 0.35 | -0.10% | -0.28 | | | |
| Tuesday, February 6, 2018 | 0.17% | 0.63 | 0.07% | 0.29 | -0.01% | -0.02 | | | |
| Wednesday, February 7, 2018 | -0.32% | -1.16 | -0.13% | -0.54 | -0.16% | -0.44 | | | |
| Thursday, February 8, 2018 | -0.76% | -2.74 * | -0.53% | -2.16 * | -0.85% | -2.40 * | | | |
| Friday, February 9, 2018 | 0.95% | 3.38 * | 1.09% | 4.39 * | 0.60% | 1.70 | | | |
| Monday, February 12, 2018 | -0.21% | -0.75 | -0.19% | -0.73 | -0.09% | -0.25 | 1 | | |
| Tuesday, February 13, 2018 | 0.05% | 0.18 | 0.02% | 0.10 | -0.04% | -0.12 | | | |
| Wednesday, February 14, 2018 | -0.02% | -0.08 | 0.08% | 0.30 | -0.13% | -0.37 | | | |
| Thursday, February 15, 2018 | 0.13% | 0.45 | 0.06% | 0.22 | 0.20% | 0.58 | | | |
| Friday, February 16, 2018 | -0.24% | -0.86 | -0.20% | -0.79 | -0.15% | -0.43 | 1 | | |
| Monday, February 19, 2018 | -0.16% | -0.57 | -0.16% | -0.63 | | | | | |
| Tuesday, February 20, 2018 | -0.24% | -0.86 | 0.14% | 0.57 | | | | | |
| Wednesday, February 21, 2018 | 0.25% | 0.89 | 0.30% | 1.19 | 0.31% | 0.88 | | | |
| Thursday, February 22, 2018 | 0.16% | 0.58 | 0.22% | 0.86 | 0.05% | 0.15 | | | |
| Friday, February 23, 2018 | -0.10% | -0.36 | -0.25% | -1.00 | -0.18% | -0.51 | | | |
| Monday, February 26, 2018 | -0.81% | -2.84 * | -0.99% | -3.88 * | -0.75% | -2.11 * | | | |
| Tuesday, February 27, 2018 | 0.88% | 3.01 * | 0.93% | 3.56 * | 0.88% | 2.46 * | | | |
| Wednesday, February 28, 2018 | 0.05% | 0.17 | 0.10% | 0.37 | 0.09% | 0.24 | 1 | | 1 |
| Thursday, March 1, 2018 | 0.07% | 0.25 | 0.24% | 0.91 | 0.05% | 0.13 | 1 | | 1 |
| Friday, March 2, 2018 | 0.35% | 1.23 | 0.06% | 0.24 | 0.18% | 0.51 | | | 1 |
| Monday, March 5, 2018 | -0.23% | -0.80 | -0.23% | -0.88 | -0.16% | -0.45 | | | |
| Tuesday, March 6, 2018 | -0.21% | -0.73 | -0.13% | -0.48 | -0.23% | -0.64 | | | |
| Wednesday, March 7, 2018 | 0.24% | 0.84 | 0.23% | 0.88 | 0.22% | 0.62 | | | |
| Thursday, March 8, 2018 | 0.10% | 0.36 | 0.17% | 0.67 | 0.08% | 0.24 | | | |
| Friday, March 9, 2018 | -0.19% | -0.66 | -0.19% | -0.74 | -0.16% | -0.46 | | | |
| Monday, March 12, 2018 | -0.15% | -0.52 | -0.06% | -0.23 | -0.15% | -0.43 | | | |
| Wednesday, March 14, 2018 | 1.74% | 5.76 * | 1.72% | 6.66 * | | | 1 | | 1 |

OE2-10

**<span style="color:red">Corrected</span> Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | News Indicators | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, March 15, 2018 | -0.14% | -0.45 | -0.18% | -0.66 | -0.19% | -0.52 | | | |
| Friday, March 16, 2018 | 0.26% | 0.86 | 0.34% | 1.21 | 0.29% | 0.83 | | | |
| Monday, March 19, 2018 | -0.12% | -0.40 | 0.03% | 0.11 | -0.20% | -0.58 | | | |
| Tuesday, March 20, 2018 | -0.54% | -1.81 | -0.37% | -1.35 | -0.45% | -1.28 | | | |
| Wednesday, March 21, 2018 | 0.72% | 2.39 * | 0.62% | 2.25 * | 0.65% | 1.83 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | 0.35% | 1.16 | 0.41% | 1.49 | 0.37% | 1.04 | | | |
| Monday, March 26, 2018 | -1.14% | -3.68 * | -0.95% | -3.39 * | | | | | |
| Wednesday, March 28, 2018 | -0.09% | -0.28 | -0.14% | -0.48 | | | 1 | | 1 |
| Tuesday, April 3, 2018 | -0.12% | -0.40 | -0.40% | -1.40 | | | | | 1 |
| Thursday, April 5, 2018 | 0.04% | 0.14 | -0.05% | -0.19 | | | | | |
| Tuesday, April 10, 2018 | -0.47% | -1.52 | -0.37% | -1.27 | | | | 1 | |
| Thursday, April 12, 2018 | -0.31% | -0.99 | -0.25% | -0.89 | | | 1 | | 1 |
| Friday, April 13, 2018 | -0.15% | -0.50 | 0.00% | 0.01 | -0.12% | -0.34 | 1 | | |
| Monday, April 16, 2018 | 0.28% | 0.91 | 0.38% | 1.34 | 0.27% | 0.76 | 1 | | |
| Tuesday, April 17, 2018 | -0.41% | -1.30 | -0.31% | -1.06 | -0.41% | -1.16 | | | |
| Wednesday, April 18, 2018 | 0.69% | 2.20 * | 0.62% | 2.13 * | 0.68% | 1.90 | 1 | | |
| Thursday, April 19, 2018 | -0.62% | -1.97 | -0.72% | -2.47 * | -0.67% | -1.88 | | | |
| Friday, April 20, 2018 | 0.20% | 0.62 | 0.26% | 0.89 | 0.19% | 0.55 | | | |
| Monday, April 23, 2018 | -0.20% | -0.64 | -0.13% | -0.46 | -0.24% | -0.67 | 1 | | |
| Tuesday, April 24, 2018 | 1.51% | 4.59 * | 1.43% | 4.83 * | 1.51% | 4.24 * | | | 1 |
| Thursday, April 26, 2018 | -1.56% | -4.53 * | -1.28% | -4.16 * | | | 1 | | 1 |
| Friday, April 27, 2018 | 0.69% | 2.00 * | 0.88% | 2.79 * | 0.63% | 1.77 | | | |
| Monday, April 30, 2018 | -0.28% | -0.80 | -0.15% | -0.45 | -0.13% | -0.35 | | | |
| Tuesday, May 1, 2018 | -0.81% | -2.32 * | -0.77% | -2.40 * | -0.86% | -2.42 * | | | |
| Wednesday, May 2, 2018 | 0.21% | 0.60 | 0.40% | 1.24 | 0.27% | 0.76 | | | 1 |
| Thursday, May 3, 2018 | -0.46% | -1.32 | -0.24% | -0.74 | -0.52% | -1.47 | | | |
| Friday, May 4, 2018 | -1.30% | -3.66 * | -1.22% | -3.79 * | -1.31% | -3.68 * | | | |
| Monday, May 7, 2018 | 1.77% | 4.74 * | 1.61% | 4.86 * | 1.76% | 4.95 * | | | |
| Tuesday, May 8, 2018 | -0.25% | -0.68 | -0.06% | -0.18 | -0.24% | -0.69 | | | |
| Thursday, May 10, 2018 | 0.38% | 1.03 | 0.27% | 0.77 | | | | | |
| Friday, May 11, 2018 | 0.29% | 0.81 | 0.12% | 0.36 | 0.34% | 0.96 | | | |
| Wednesday, May 16, 2018 | -0.39% | -1.06 | -0.36% | -1.07 | | | | | |
| Thursday, May 17, 2018 | 0.10% | 0.29 | 0.21% | 0.62 | 0.15% | 0.41 | 1 | | |
| Friday, May 18, 2018 | -0.71% | -1.94 | -0.48% | -1.41 | -0.70% | -1.97 * | | | |

OE2-11

**Corrected** Overview Exhibit 2.1
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, May 22, 2018 | 0.33% | 0.89 | 0.34% | 1.01 | | | 1 | | |
| Wednesday, May 23, 2018 | 0.75% | 2.03 * | 0.58% | 1.71 | 0.65% | 1.84 | | | |
| Friday, May 25, 2018 | -0.94% | -2.50 * | -1.17% | -3.40 * | | | | | |
| Tuesday, May 29, 2018 | 0.64% | 1.70 | 0.42% | 1.21 | | | | | |
| Friday, June 1, 2018 | 0.03% | 0.09 | 0.73% | 2.09 * | | | | | |
| Monday, June 4, 2018 | -0.24% | -0.64 | -0.15% | -0.43 | -0.25% | -0.70 | | | |
| Wednesday, June 6, 2018 | 0.04% | 0.11 | 0.20% | 0.55 | | | | | |
| Friday, June 8, 2018 | -0.74% | -1.94 | -0.40% | -1.14 | | | | | |
| Wednesday, June 13, 2018 | 0.33% | 0.86 | 0.65% | 1.83 | | | | | |
| Thursday, June 14, 2018 | 0.23% | 0.60 | 0.13% | 0.36 | 0.27% | 0.77 | | | |
| Friday, June 15, 2018 | -0.05% | -0.13 | -0.32% | -0.90 | -0.21% | -0.58 | 1 | | 1 |
| Monday, June 18, 2018 | 0.13% | 0.34 | 0.22% | 0.62 | 0.14% | 0.39 | | | |
| Tuesday, June 19, 2018 | -0.75% | -1.95 | -0.66% | -1.86 | -0.78% | -2.19 * | | | |
| Thursday, June 21, 2018 | 0.85% | 2.21 * | 0.59% | 1.63 | | | | | |
| Monday, June 25, 2018 | 0.39% | 0.99 | -0.03% | -0.10 | | | | | 1 |
| Friday, July 6, 2018 | 0.61% | 1.60 | 0.44% | 1.23 | 0.50% | 1.41 | | | |
| Tuesday, July 10, 2018 | -0.05% | -0.12 | -0.28% | -0.77 | | | | | |
| Wednesday, July 11, 2018 | -0.31% | -0.81 | -0.39% | -1.09 | -0.29% | -0.83 | | | |
| Friday, July 13, 2018 | 0.19% | 0.51 | 0.18% | 0.49 | | | | | |
| Wednesday, July 18, 2018 | 0.26% | 0.68 | 0.07% | 0.20 | | | 1 | | |
| Friday, July 20, 2018 | -1.00% | -2.59 * | -0.98% | -2.74 * | | | | | |
| Monday, July 23, 2018 | 0.05% | 0.12 | 0.03% | 0.08 | 0.03% | 0.08 | | 1 | |
| Wednesday, July 25, 2018 | 0.45% | 1.17 | 0.40% | 1.10 | | | | | |
| Thursday, July 26, 2018 | -0.38% | -0.98 | -0.50% | -1.38 | -0.37% | -1.05 | 1 | | 1 |
| Friday, July 27, 2018 | 1.10% | 2.83 * | 1.00% | 2.78 * | 1.06% | 2.99 * | | | |
| Monday, July 30, 2018 | -0.74% | -1.90 | -0.70% | -1.92 | -0.72% | -2.04 * | | | |
| Tuesday, July 31, 2018 | 0.35% | 0.89 | 0.59% | 1.60 | 0.36% | 1.01 | | | 1 |
| Thursday, August 2, 2018 | -0.18% | -0.45 | 0.02% | 0.05 | | | | | |
| Friday, August 3, 2018 | 0.30% | 0.77 | 0.15% | 0.40 | 0.23% | 0.65 | | | |
| Tuesday, August 7, 2018 | -0.34% | -0.85 | -0.44% | -1.18 | | | | | |
| Wednesday, August 8, 2018 | -1.55% | -3.83 * | -1.47% | -3.99 * | -1.53% | -4.31 * | | | |
| Thursday, August 9, 2018 | 1.19% | 2.89 * | 1.17% | 3.06 * | 1.19% | 3.36 * | 1 | | |
| Friday, August 10, 2018 | 0.17% | 0.41 | 0.40% | 1.04 | 0.29% | 0.82 | | | |
| Monday, August 13, 2018 | -1.29% | -3.06 * | -1.15% | -2.97 * | -1.26% | -3.54 * | 1 | | |

OE2-12

**<span style="color:red">Corrected</span> Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, August 14, 2018 | 0.68% | 1.61 | 0.54% | 1.37 | 0.59% | 1.65 | | | |
| Tuesday, August 21, 2018 | 0.54% | 1.29 | 0.46% | 1.16 | 0.58% | 1.65 | | | |
| Wednesday, August 22, 2018 | 0.06% | 0.13 | 0.06% | 0.16 | 0.01% | 0.03 | | | |
| Thursday, August 23, 2018 | 0.24% | 0.56 | 0.24% | 0.60 | 0.26% | 0.74 | | | |
| Friday, August 24, 2018 | -0.33% | -0.78 | -0.24% | -0.60 | -0.37% | -1.05 | | | |
| Tuesday, August 28, 2018 | 0.02% | 0.06 | -0.01% | -0.02 | | | | | |
| Wednesday, August 29, 2018 | -0.23% | -0.54 | -0.26% | -0.65 | -0.28% | -0.78 | | | |
| Tuesday, September 4, 2018 | -0.11% | -0.26 | 0.19% | 0.49 | | | | | |
| Wednesday, September 5, 2018 | -0.05% | -0.11 | -0.07% | -0.16 | -0.01% | -0.03 | | | |
| Thursday, September 6, 2018 | 0.11% | 0.26 | -0.04% | -0.09 | 0.02% | 0.05 | | | |
| Friday, September 7, 2018 | -0.02% | -0.05 | -0.02% | -0.06 | -0.07% | -0.21 | 1 | | 1 |
| Monday, September 10, 2018 | 0.01% | 0.01 | 0.08% | 0.21 | 0.00% | -0.01 | | | |
| Thursday, September 20, 2018 | -0.17% | -0.41 | -0.22% | -0.54 | | | | | |
| Friday, September 28, 2018 | -0.02% | -0.04 | -0.30% | -0.76 | | | | | |
| Monday, October 1, 2018 | -0.02% | -0.05 | -0.01% | -0.03 | | | | | |
| Tuesday, October 9, 2018 | 0.20% | 0.48 | 0.17% | 0.43 | | | | | |
| Wednesday, October 10, 2018 | -0.17% | -0.40 | -0.13% | -0.34 | 0.04% | 0.10 | | | |
| Thursday, October 11, 2018 | -0.10% | -0.24 | -0.06% | -0.15 | -0.10% | -0.28 | 1 | | |
| Friday, October 12, 2018 | -0.18% | -0.43 | -0.28% | -0.70 | -0.23% | -0.64 | | | 1 |
| Monday, October 22, 2018 | 0.08% | 0.19 | 0.37% | 0.93 | | | | | |
| Tuesday, October 23, 2018 | -0.32% | -0.74 | -0.11% | -0.28 | -0.20% | -0.58 | | | |
| Wednesday, October 24, 2018 | -0.06% | -0.14 | -0.15% | -0.37 | 0.02% | 0.07 | | | |
| Thursday, October 25, 2018 | 0.05% | 0.12 | 0.05% | 0.13 | -0.03% | -0.09 | 1 | | 1 |
| Friday, October 26, 2018 | -0.29% | -0.67 | -0.13% | -0.33 | -0.24% | -0.67 | | | 1 |
| Monday, October 29, 2018 | 0.35% | 0.84 | 0.55% | 1.38 | 0.42% | 1.17 | | | |
| Tuesday, November 6, 2018 | 0.05% | 0.11 | -0.05% | -0.13 | 0.01% | 0.03 | | | |
| Wednesday, November 7, 2018 | -0.13% | -0.30 | -0.20% | -0.51 | -0.33% | -0.92 | | | |
| Thursday, November 8, 2018 | 0.25% | 0.58 | 0.30% | 0.74 | 0.19% | 0.54 | | | |
| Tuesday, November 13, 2018 | 0.75% | 1.75 | 1.28% | 3.19 * | | | | | |
| Wednesday, November 14, 2018 | -0.84% | -1.94 | -0.77% | -1.88 | -0.80% | -2.24 * | | | |
| Wednesday, November 21, 2018 | 0.69% | 1.59 | 0.60% | 1.45 | 0.60% | 1.70 | | | |
| Friday, November 30, 2018 | 1.89% | 4.21 * | 1.80% | 4.36 * | | | | | |
| Tuesday, December 11, 2018 | 0.31% | 0.70 | 0.10% | 0.22 | | | 1 | | 1 |
| Wednesday, December 19, 2018 | 0.07% | 0.16 | 0.13% | 0.30 | 0.15% | 0.44 | | | |

**Corrected Overview Exhibit 2.1**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**

*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 1 (5.875%, Jun 2021) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6-K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, January 2, 2019 | 0.49% | 1.09 | 0.38% | 0.89 | | | | | |
| Monday, January 7, 2019 | 0.02% | 0.04 | -0.90% | -2.10 * | | | | | |
| Tuesday, January 15, 2019 | 0.30% | 0.66 | 0.12% | 0.27 | | | 1 | | |
| Wednesday, January 16, 2019 | 0.04% | 0.09 | -0.04% | -0.10 | -0.05% | -0.14 | 1 | | |
| Thursday, January 17, 2019 | -0.35% | -0.79 | -0.52% | -1.22 | -0.39% | -1.10 | | | |
| Tuesday, January 22, 2019 | 0.13% | 0.29 | -0.08% | -0.19 | | | | | |
| Thursday, January 24, 2019 | -0.46% | -1.02 | -0.58% | -1.34 | | | | | 1 |
| Monday, January 28, 2019 | -2.66% | -5.53 * | -2.61% | -6.04 * | | | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | 0.37% | 0.78 | 0.47% | 1.02 | 0.30% | 0.84 | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 0.43% | 0.90 | 0.56% | 1.21 | 0.37% | 1.05 | 1 | | 1 |
| Thursday, January 31, 2019 | 0.25% | 0.51 | -0.03% | -0.07 | 0.20% | 0.57 | 1 | | 1 |
| Friday, February 1, 2019 | -0.05% | -0.11 | -0.14% | -0.31 | -0.06% | -0.18 | 1 | | 1 |
| Monday, February 4, 2019 | 0.04% | 0.09 | -0.03% | -0.06 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | 0.03% | 0.07 | -0.21% | -0.45 | -0.05% | -0.14 | 1 | | 1 |
| Wednesday, February 6, 2019 | 0.02% | 0.05 | 0.06% | 0.12 | 0.00% | 0.00 | 1 | | |

**Corrected** Overview Exhibit 2.2
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, October 27, 2016 | 0.37% | 0.33 | 0.82% | 0.97 | 0.49% | 1.66 | 1 | | 1 |
| Friday, October 28, 2016 | 0.31% | 0.28 | 0.86% | 1.02 | 0.46% | 1.57 | | | |
| Monday, October 31, 2016 | -0.01% | -0.01 | 0.24% | 0.29 | 0.28% | 0.94 | | | 1 |
| Tuesday, November 1, 2016 | 0.48% | 0.44 | 0.55% | 0.66 | 0.71% | 2.43 * | | | 1 |
| Wednesday, November 2, 2016 | -0.24% | -0.21 | 0.17% | 0.21 | -0.25% | -0.85 | | | |
| Thursday, November 3, 2016 | 0.00% | 0.00 | -0.48% | -0.57 | 0.05% | 0.17 | | | |
| Friday, November 4, 2016 | -0.55% | -0.50 | -0.43% | -0.51 | -0.53% | -1.81 | | 1 | 1 |
| Monday, November 7, 2016 | 0.17% | 0.15 | -1.11% | -1.33 | -0.15% | -0.52 | 1 | | |
| Tuesday, November 8, 2016 | -0.20% | -0.18 | -0.55% | -0.65 | -0.11% | -0.39 | | | |
| Wednesday, November 9, 2016 | 0.06% | 0.06 | 1.83% | 2.19 * | 0.49% | 1.65 | | | |
| Thursday, November 10, 2016 | -1.17% | -1.06 | 0.85% | 1.02 | -0.72% | -2.45 * | | | |
| Friday, November 11, 2016 | 0.82% | 0.75 | 0.61% | 0.73 | 0.80% | 2.73 * | | | 1 |
| Monday, November 14, 2016 | -1.63% | -1.48 | 0.88% | 1.05 | -1.42% | -4.83 * | | | |
| Tuesday, November 15, 2016 | 0.90% | 0.82 | -0.40% | -0.48 | 0.80% | 2.72 * | | | 1 |
| Wednesday, November 16, 2016 | -0.03% | -0.02 | 0.56% | 0.67 | -0.21% | -0.70 | 1 | | |
| Thursday, November 17, 2016 | 0.44% | 0.40 | 0.30% | 0.36 | 0.42% | 1.43 | | | |
| Friday, November 18, 2016 | 0.11% | 0.10 | 0.74% | 0.89 | -0.02% | -0.07 | | | 1 |
| Monday, November 21, 2016 | -0.20% | -0.18 | 0.00% | 0.00 | -0.28% | -0.95 | | | |
| Tuesday, November 22, 2016 | -0.20% | -0.19 | -0.34% | -0.42 | -0.27% | -0.91 | | | |
| Wednesday, November 23, 2016 | -0.21% | -0.19 | -0.20% | -0.24 | -0.11% | -0.37 | | | |
| Thursday, November 24, 2016 | -0.38% | -0.35 | -0.69% | -0.83 | | | | | |
| Friday, November 25, 2016 | 0.05% | 0.04 | -0.02% | -0.02 | | | 1 | | |
| Monday, November 28, 2016 | 0.04% | 0.03 | -0.11% | -0.13 | -0.14% | -0.47 | | | |
| Tuesday, November 29, 2016 | 0.65% | 0.61 | 0.65% | 0.79 | 0.69% | 2.34 * | 1 | | 1 |
| Wednesday, November 30, 2016 | 0.35% | 0.33 | 0.28% | 0.34 | 0.42% | 1.43 | | | |
| Thursday, December 1, 2016 | -0.41% | -0.38 | -0.72% | -0.88 | -0.13% | -0.44 | | | |
| Friday, December 2, 2016 | 0.35% | 0.32 | 0.36% | 0.44 | 0.19% | 0.66 | | | |
| Monday, December 5, 2016 | 0.07% | 0.07 | -0.56% | -0.69 | -0.04% | -0.13 | | | |
| Tuesday, December 6, 2016 | 0.43% | 0.41 | 0.14% | 0.17 | 0.35% | 1.18 | 1 | | |
| Wednesday, December 7, 2016 | 0.25% | 0.23 | -0.25% | -0.31 | 0.03% | 0.11 | | | 1 |
| Thursday, December 8, 2016 | -0.35% | -0.33 | -0.43% | -0.53 | -0.36% | -1.23 | | | |
| Friday, December 9, 2016 | -0.60% | -0.57 | -0.88% | -1.08 | -0.64% | -2.17 * | 1 | | |
| Monday, December 12, 2016 | -0.39% | -0.37 | -0.94% | -1.16 | -0.46% | -1.55 | 1 | | 1 |
| Tuesday, December 13, 2016 | 0.80% | 0.75 | 0.82% | 1.01 | 0.71% | 2.41 * | | | |

OE2-15

**Corrected** Overview Exhibit 2.2
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Wednesday, December 14, 2016 | -0.12% | -0.12 | -0.57% | -0.70 | -0.12% | -0.42 | | | |
| Thursday, December 15, 2016 | -0.24% | -0.23 | -0.17% | -0.21 | -0.09% | -0.31 | | | |
| Friday, December 16, 2016 | 0.56% | 0.53 | 0.24% | 0.30 | 0.61% | 2.06 * | 1 | | 1 |
| Monday, December 19, 2016 | -0.41% | -0.39 | -0.53% | -0.66 | -0.54% | -1.82 | 1 | | 1 |
| Tuesday, December 20, 2016 | -0.28% | -0.26 | -0.57% | -0.70 | -0.31% | -1.06 | | | 1 |
| Wednesday, December 21, 2016 | -0.10% | -0.10 | -0.81% | -1.00 | -0.22% | -0.75 | 1 | | |
| Thursday, December 22, 2016 | -0.41% | -0.40 | -0.25% | -0.30 | -0.57% | -1.93 | | | 1 |
| Friday, December 23, 2016 | -0.41% | -0.40 | -0.35% | -0.43 | -0.47% | -1.59 | | | |
| Tuesday, December 27, 2016 | 0.12% | 0.12 | 0.46% | 0.57 | | | | | |
| Wednesday, December 28, 2016 | -0.26% | -0.25 | -0.20% | -0.25 | -0.34% | -1.15 | | | |
| Thursday, December 29, 2016 | 0.20% | 0.20 | -0.01% | -0.01 | 0.12% | 0.41 | | | |
| Friday, December 30, 2016 | -0.10% | -0.09 | -0.03% | -0.04 | -0.19% | -0.64 | | | |
| Tuesday, January 3, 2017 | 0.04% | 0.04 | 0.11% | 0.14 | | | | | |
| Wednesday, January 4, 2017 | 0.12% | 0.11 | 0.27% | 0.35 | -0.06% | -0.21 | | | |
| Thursday, January 5, 2017 | 0.57% | 0.56 | 0.44% | 0.56 | 0.48% | 1.63 | 1 | | |
| Friday, January 6, 2017 | 0.26% | 0.26 | 0.35% | 0.44 | 0.30% | 1.03 | | | |
| Monday, January 9, 2017 | 0.11% | 0.11 | 0.09% | 0.12 | 0.02% | 0.06 | | | |
| Tuesday, January 10, 2017 | 0.15% | 0.15 | 0.29% | 0.38 | 0.18% | 0.61 | 1 | | |
| Wednesday, January 11, 2017 | -0.38% | -0.39 | 0.58% | 0.75 | -0.33% | -1.12 | | | |
| Thursday, January 12, 2017 | 0.41% | 0.43 | -0.30% | -0.39 | 0.29% | 0.98 | | | |
| Friday, January 13, 2017 | 0.06% | 0.06 | -0.24% | -0.32 | 0.03% | 0.10 | | | |
| Tuesday, January 17, 2017 | 0.12% | 0.13 | -0.70% | -0.92 | | | 1 | | |
| Wednesday, January 18, 2017 | -0.17% | -0.18 | -0.26% | -0.33 | -0.07% | -0.25 | | | 1 |
| Thursday, January 19, 2017 | -0.17% | -0.18 | 0.45% | 0.59 | -0.20% | -0.66 | 1 | | 1 |
| Friday, January 20, 2017 | -0.01% | -0.01 | -0.38% | -0.50 | 0.02% | 0.07 | | | 1 |
| Monday, January 23, 2017 | 0.34% | 0.37 | 0.19% | 0.25 | 0.24% | 0.81 | | | 1 |
| Tuesday, January 24, 2017 | 0.05% | 0.05 | -0.13% | -0.17 | 0.11% | 0.36 | | | |
| Wednesday, January 25, 2017 | -0.06% | -0.07 | -0.41% | -0.55 | -0.13% | -0.44 | | | 1 |
| Thursday, January 26, 2017 | 0.03% | 0.04 | -0.47% | -0.62 | -0.10% | -0.33 | | | 1 |
| Friday, January 27, 2017 | 0.39% | 0.43 | 0.25% | 0.33 | 0.27% | 0.91 | | | |
| Monday, January 30, 2017 | 0.34% | 0.38 | 0.34% | 0.46 | 0.40% | 1.35 | | | |
| Tuesday, January 31, 2017 | -0.21% | -0.24 | -0.05% | -0.06 | 0.09% | 0.32 | | | |
| Wednesday, February 1, 2017 | 0.59% | 0.66 | 0.38% | 0.53 | 0.47% | 1.59 | | | |
| Thursday, February 2, 2017 | 0.18% | 0.20 | -0.31% | -0.43 | 0.12% | 0.41 | | | |

**<span style="color:red">Corrected</span> Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, February 3, 2017 | 0.12% | 0.14 | -0.31% | -0.43 | 0.00% | 0.01 | | | |
| Monday, February 6, 2017 | -0.07% | -0.08 | -0.02% | -0.03 | -0.12% | -0.42 | 1 | | 1 |
| Tuesday, February 7, 2017 | -0.22% | -0.25 | -0.18% | -0.25 | -0.21% | -0.71 | 1 | | 1 |
| Wednesday, February 8, 2017 | 0.45% | 0.52 | 0.62% | 0.86 | 0.43% | 1.47 | | | |
| Thursday, February 9, 2017 | 0.01% | 0.01 | -0.39% | -0.54 | 0.05% | 0.18 | | | |
| Friday, February 10, 2017 | 0.05% | 0.06 | -0.28% | -0.39 | 0.01% | 0.05 | | | |
| Monday, February 13, 2017 | 0.46% | 0.54 | -0.47% | -0.65 | 0.40% | 1.36 | | | |
| Tuesday, February 14, 2017 | 0.20% | 0.23 | 0.02% | 0.03 | 0.06% | 0.20 | | | |
| Wednesday, February 15, 2017 | -0.17% | -0.19 | 0.06% | 0.08 | -0.26% | -0.88 | | | |
| Thursday, February 16, 2017 | 0.03% | 0.04 | 0.00% | 0.00 | 0.09% | 0.32 | 1 | | |
| Friday, February 17, 2017 | 0.03% | 0.04 | 0.24% | 0.34 | 0.07% | 0.23 | | | |
| Tuesday, February 21, 2017 | 0.12% | 0.14 | -0.37% | -0.54 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 0.39% | 0.48 | 0.07% | 0.10 | 0.24% | 0.83 | | | |
| Thursday, February 23, 2017 | 0.50% | 0.63 | 0.16% | 0.24 | 0.42% | 1.44 | 1 | | 1 |
| Friday, February 24, 2017 | -0.22% | -0.27 | -0.15% | -0.22 | -0.17% | -0.59 | 1 | | 1 |
| Monday, February 27, 2017 | 0.22% | 0.27 | 0.10% | 0.14 | 0.17% | 0.59 | | | |
| Tuesday, February 28, 2017 | -0.39% | -0.50 | -0.24% | -0.35 | -0.38% | -1.30 | | | |
| Wednesday, March 1, 2017 | -0.65% | -0.85 | -0.66% | -0.98 | -0.78% | -2.64 * | | | |
| Thursday, March 2, 2017 | -0.11% | -0.14 | -0.09% | -0.13 | 0.00% | -0.01 | | | |
| Friday, March 3, 2017 | -0.11% | -0.14 | -0.17% | -0.26 | -0.18% | -0.60 | 1 | | |
| Monday, March 6, 2017 | 0.00% | -0.01 | 0.20% | 0.31 | 0.11% | 0.36 | | | |
| Tuesday, March 7, 2017 | -0.01% | -0.01 | 0.08% | 0.14 | 0.09% | 0.30 | | | |
| Wednesday, March 8, 2017 | -0.89% | -1.30 | -0.04% | -0.07 | -0.64% | -2.17 * | | | 1 |
| Thursday, March 9, 2017 | -0.02% | -0.03 | 0.68% | 1.17 | 0.22% | 0.74 | | | |
| Friday, March 10, 2017 | 0.11% | 0.16 | 0.11% | 0.19 | -0.08% | -0.28 | 1 | | |
| Monday, March 13, 2017 | 0.18% | 0.27 | 0.39% | 0.67 | 0.25% | 0.85 | | | 1 |
| Tuesday, March 14, 2017 | -0.03% | -0.05 | 0.39% | 0.67 | 0.12% | 0.40 | | | |
| Wednesday, March 15, 2017 | 0.02% | 0.03 | -0.50% | -0.87 | -0.31% | -1.07 | | | |
| Thursday, March 16, 2017 | 0.01% | 0.01 | -0.53% | -0.91 | -0.16% | -0.53 | 1 | | |
| Friday, March 17, 2017 | 0.22% | 0.33 | 0.02% | 0.04 | 0.21% | 0.71 | 1 | | |
| Monday, March 20, 2017 | 0.21% | 0.32 | 0.30% | 0.51 | 0.14% | 0.48 | | 1 | 1 |
| Tuesday, March 21, 2017 | 0.33% | 0.51 | 0.33% | 0.56 | 0.42% | 1.43 | | | |
| Wednesday, March 22, 2017 | 0.02% | 0.02 | 0.51% | 0.88 | -0.01% | -0.05 | | | |
| Thursday, March 23, 2017 | -0.50% | -0.75 | -0.75% | -1.29 | -0.45% | -1.52 | | | |

OE2-17

**Corrected Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, March 24, 2017 | 0.18% | 0.27 | -0.05% | -0.08 | -0.04% | -0.12 | | | |
| Monday, March 27, 2017 | 0.03% | 0.04 | 0.29% | 0.50 | 0.09% | 0.31 | 1 | | 1 |
| Tuesday, March 28, 2017 | 0.07% | 0.11 | -0.11% | -0.18 | 0.00% | 0.01 | 1 | | 1 |
| Wednesday, March 29, 2017 | 0.02% | 0.04 | -0.48% | -0.83 | -0.20% | -0.68 | | | |
| Thursday, March 30, 2017 | -0.11% | -0.18 | -0.27% | -0.47 | -0.12% | -0.39 | | | |
| Friday, March 31, 2017 | -0.26% | -0.40 | 0.40% | 0.69 | -0.38% | -1.28 | | | 1 |
| Monday, April 3, 2017 | 0.11% | 0.16 | 0.21% | 0.37 | 0.04% | 0.14 | | | |
| Tuesday, April 4, 2017 | 0.09% | 0.13 | 0.17% | 0.30 | 0.08% | 0.26 | 1 | | |
| Wednesday, April 5, 2017 | -0.07% | -0.11 | -0.07% | -0.12 | -0.17% | -0.58 | | | |
| Thursday, April 6, 2017 | 0.04% | 0.06 | -0.04% | -0.08 | 0.12% | 0.39 | | | |
| Friday, April 7, 2017 | -0.33% | -0.52 | 0.03% | 0.06 | -0.36% | -1.24 | | | |
| Monday, April 10, 2017 | -0.05% | -0.09 | 0.11% | 0.19 | -0.15% | -0.51 | 1 | | |
| Tuesday, April 11, 2017 | 0.14% | 0.23 | 0.23% | 0.41 | 0.16% | 0.56 | | | |
| Wednesday, April 12, 2017 | -0.71% | -1.15 | -0.19% | -0.33 | -0.73% | -2.47 * | | | |
| Thursday, April 13, 2017 | -0.08% | -0.14 | 0.12% | 0.21 | -0.13% | -0.43 | | | |
| Monday, April 17, 2017 | -0.14% | -0.23 | -0.02% | -0.03 | | | | | |
| Tuesday, April 18, 2017 | -0.39% | -0.64 | 0.19% | 0.34 | -0.42% | -1.42 | 1 | | |
| Wednesday, April 19, 2017 | 1.11% | 1.83 | 0.99% | 1.78 | 1.17% | 3.99 * | | | |
| Thursday, April 20, 2017 | 0.34% | 0.58 | 0.30% | 0.53 | 0.38% | 1.28 | 1 | | |
| Friday, April 21, 2017 | 0.55% | 0.93 | 0.07% | 0.12 | 0.49% | 1.68 | 1 | 1 | 1 |
| Monday, April 24, 2017 | -0.23% | -0.39 | -0.12% | -0.21 | -0.33% | -1.14 | | | |
| Tuesday, April 25, 2017 | -0.49% | -0.84 | -0.53% | -0.98 | -0.57% | -1.96 | | | 1 |
| Wednesday, April 26, 2017 | 0.20% | 0.34 | 0.16% | 0.30 | 0.18% | 0.60 | | | |
| Thursday, April 27, 2017 | 0.15% | 0.25 | 0.21% | 0.39 | 0.16% | 0.55 | 1 | | 1 |
| Friday, April 28, 2017 | -0.01% | -0.01 | -0.11% | -0.20 | -0.11% | -0.36 | | | |
| Monday, May 1, 2017 | -0.02% | -0.04 | 0.24% | 0.46 | | | | | |
| Tuesday, May 2, 2017 | 0.03% | 0.06 | -0.35% | -0.67 | -0.10% | -0.33 | | | |
| Wednesday, May 3, 2017 | -0.23% | -0.45 | -0.42% | -0.87 | -0.25% | -0.86 | | | |
| Thursday, May 4, 2017 | -0.64% | -1.24 | -0.03% | -0.07 | -0.48% | -1.63 | | | |
| Friday, May 5, 2017 | 0.31% | 0.61 | 0.43% | 0.89 | 0.30% | 1.03 | | | |
| Monday, May 8, 2017 | 0.00% | 0.00 | -0.13% | -0.28 | -0.02% | -0.06 | | | |
| Tuesday, May 9, 2017 | -0.04% | -0.09 | 0.07% | 0.15 | -0.14% | -0.48 | | | |
| Wednesday, May 10, 2017 | -0.22% | -0.45 | -0.43% | -0.95 | -0.31% | -1.07 | 1 | | |
| Thursday, May 11, 2017 | 0.34% | 0.69 | 0.30% | 0.68 | 0.28% | 0.94 | 1 | | |

OE2-18

**<span style="color:red">Corrected</span> Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, May 12, 2017 | 0.35% | 0.72 | 0.08% | 0.19 | 0.22% | 0.76 | 1 | | |
| Monday, May 15, 2017 | 0.27% | 0.57 | 0.16% | 0.35 | 0.16% | 0.55 | | | |
| Tuesday, May 16, 2017 | -0.10% | -0.22 | -0.45% | -1.02 | -0.19% | -0.64 | 1 | | |
| Wednesday, May 17, 2017 | 0.17% | 0.36 | 0.44% | 1.00 | 0.17% | 0.59 | | | |
| Thursday, May 18, 2017 | -1.50% | -3.15 * | -0.89% | -2.04 * | -0.83% | -2.81 * | | | |
| Friday, May 19, 2017 | 0.64% | 1.35 | 0.32% | 0.73 | 0.40% | 1.36 | | | |
| Monday, May 22, 2017 | -0.04% | -0.09 | -0.27% | -0.62 | -0.06% | -0.19 | | | |
| Tuesday, May 23, 2017 | -0.26% | -0.55 | -0.33% | -0.76 | -0.30% | -1.03 | | | |
| Wednesday, May 24, 2017 | 0.19% | 0.40 | 0.36% | 0.84 | 0.14% | 0.47 | | | |
| Thursday, May 25, 2017 | -0.36% | -0.77 | -0.24% | -0.57 | -0.38% | -1.30 | | | |
| Friday, May 26, 2017 | 0.31% | 0.67 | 0.36% | 0.85 | 0.25% | 0.86 | | | |
| Monday, May 29, 2017 | 0.33% | 0.71 | 0.30% | 0.72 | | | | | |
| Tuesday, May 30, 2017 | -0.16% | -0.34 | -0.17% | -0.40 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | -0.43% | -0.94 | 0.02% | 0.06 | -0.23% | -0.77 | | | 1 |
| Thursday, June 1, 2017 | 0.05% | 0.10 | 0.22% | 0.53 | 0.07% | 0.24 | | | |
| Friday, June 2, 2017 | -0.36% | -0.81 | -0.19% | -0.45 | -0.51% | -1.72 | | | |
| Monday, June 5, 2017 | 0.00% | -0.01 | -0.08% | -0.21 | 0.12% | 0.40 | | | |
| Tuesday, June 6, 2017 | 0.05% | 0.12 | -0.09% | -0.23 | 0.00% | -0.02 | 1 | | |
| Wednesday, June 7, 2017 | 0.16% | 0.36 | 0.13% | 0.34 | 0.13% | 0.43 | 1 | | |
| Thursday, June 8, 2017 | -0.18% | -0.41 | -0.07% | -0.18 | -0.10% | -0.34 | | | |
| Friday, June 9, 2017 | -0.32% | -0.74 | -0.32% | -0.81 | -0.30% | -1.02 | | | |
| Monday, June 12, 2017 | 0.16% | 0.36 | 0.07% | 0.18 | 0.19% | 0.64 | 1 | | |
| Tuesday, June 13, 2017 | 0.10% | 0.23 | 0.24% | 0.61 | 0.01% | 0.03 | | | |
| Wednesday, June 14, 2017 | 0.50% | 1.16 | 0.26% | 0.67 | 0.28% | 0.97 | | | 1 |
| Thursday, June 15, 2017 | -0.11% | -0.27 | -0.11% | -0.27 | -0.13% | -0.44 | | | |
| Friday, June 16, 2017 | 0.11% | 0.27 | -0.02% | -0.05 | 0.18% | 0.61 | | | |
| Monday, June 19, 2017 | -0.06% | -0.14 | -0.08% | -0.22 | -0.09% | -0.32 | | | |
| Tuesday, June 20, 2017 | 0.07% | 0.16 | 0.48% | 1.29 | 0.20% | 0.68 | | | |
| Wednesday, June 21, 2017 | -0.01% | -0.03 | 0.14% | 0.37 | 0.02% | 0.05 | | | |
| Thursday, June 22, 2017 | -0.03% | -0.07 | -0.08% | -0.22 | 0.02% | 0.07 | | | |
| Friday, June 23, 2017 | -0.15% | -0.36 | -0.26% | -0.70 | -0.18% | -0.60 | | | |
| Monday, June 26, 2017 | 0.31% | 0.75 | 0.27% | 0.75 | 0.10% | 0.35 | 1 | | |
| Tuesday, June 27, 2017 | -0.26% | -0.65 | -0.55% | -1.51 | -0.22% | -0.75 | 1 | | |
| Wednesday, June 28, 2017 | 0.33% | 0.82 | 0.17% | 0.46 | 0.29% | 0.99 | 1 | | |

**Corrected** Overview Exhibit 2.2
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, June 29, 2017 | 0.11% | 0.27 | -0.05% | -0.15 | 0.19% | 0.64 | 1 | | |
| Friday, June 30, 2017 | -0.13% | -0.34 | -0.20% | -0.56 | 0.10% | 0.33 | 1 | | |
| Monday, July 3, 2017 | 0.10% | 0.25 | 0.04% | 0.11 | 0.05% | 0.16 | | | 1 |
| Wednesday, July 5, 2017 | -0.07% | -0.18 | 0.11% | 0.32 | | | | | |
| Thursday, July 6, 2017 | -0.26% | -0.65 | -0.26% | -0.74 | -0.22% | -0.74 | 1 | | |
| Friday, July 7, 2017 | -0.09% | -0.24 | -0.15% | -0.42 | 0.00% | 0.01 | | | |
| Monday, July 10, 2017 | 0.51% | 1.32 | 0.34% | 0.99 | 0.36% | 1.22 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.35% | 0.91 | 0.15% | 0.43 | 0.33% | 1.11 | | | |
| Wednesday, July 12, 2017 | -0.10% | -0.26 | -0.25% | -0.73 | -0.30% | -1.04 | | | |
| Thursday, July 13, 2017 | -0.21% | -0.54 | 0.00% | -0.01 | -0.24% | -0.83 | | | |
| Friday, July 14, 2017 | 0.21% | 0.54 | -0.02% | -0.05 | 0.01% | 0.05 | | | |
| Monday, July 17, 2017 | 0.03% | 0.08 | -0.06% | -0.17 | 0.02% | 0.06 | | | |
| Tuesday, July 18, 2017 | -0.20% | -0.52 | -0.50% | -1.47 | -0.36% | -1.23 | 1 | | |
| Wednesday, July 19, 2017 | 0.06% | 0.16 | -0.12% | -0.34 | 0.02% | 0.07 | 1 | | |
| Thursday, July 20, 2017 | -0.05% | -0.12 | -0.28% | -0.83 | -0.17% | -0.59 | 1 | | 1 |
| Friday, July 21, 2017 | 0.30% | 0.79 | 0.17% | 0.50 | 0.36% | 1.21 | | | |
| Monday, July 24, 2017 | -0.32% | -0.84 | -0.26% | -0.76 | -0.34% | -1.14 | | | |
| Tuesday, July 25, 2017 | 0.23% | 0.61 | 0.17% | 0.49 | 0.28% | 0.97 | | | 1 |
| Wednesday, July 26, 2017 | 0.10% | 0.28 | -0.09% | -0.27 | -0.06% | -0.22 | | | |
| Thursday, July 27, 2017 | 0.32% | 0.85 | 0.16% | 0.48 | 0.32% | 1.10 | 1 | | 1 |
| Friday, July 28, 2017 | -0.09% | -0.24 | -0.25% | -0.76 | -0.17% | -0.58 | 1 | | |
| Monday, July 31, 2017 | 0.39% | 1.05 | 0.32% | 0.97 | 0.44% | 1.49 | 1 | | |
| Tuesday, August 1, 2017 | 0.06% | 0.17 | -0.02% | -0.06 | -0.05% | -0.16 | | | |
| Wednesday, August 2, 2017 | -0.31% | -0.84 | -0.24% | -0.74 | -0.37% | -1.26 | | | |
| Thursday, August 3, 2017 | 0.07% | 0.18 | 0.00% | 0.00 | 0.08% | 0.28 | | | |
| Friday, August 4, 2017 | 0.14% | 0.38 | 0.16% | 0.50 | 0.20% | 0.69 | 1 | | |
| Monday, August 7, 2017 | 0.31% | 0.85 | 0.15% | 0.47 | 0.25% | 0.85 | 1 | | 1 |
| Tuesday, August 8, 2017 | 0.25% | 0.67 | 0.14% | 0.41 | 0.21% | 0.73 | | | 1 |
| Wednesday, August 9, 2017 | -0.04% | -0.10 | -0.07% | -0.21 | 0.21% | 0.71 | | | |
| Thursday, August 10, 2017 | -0.24% | -0.66 | -0.12% | -0.38 | -0.16% | -0.54 | 1 | | |
| Friday, August 11, 2017 | 0.26% | 0.71 | 0.46% | 1.41 | 0.28% | 0.96 | 1 | | |
| Monday, August 14, 2017 | -0.11% | -0.29 | -0.20% | -0.62 | -0.27% | -0.93 | 1 | | 1 |
| Tuesday, August 15, 2017 | 0.04% | 0.12 | -0.06% | -0.18 | 0.07% | 0.22 | 1 | | 1 |
| Wednesday, August 16, 2017 | 0.40% | 1.10 | 0.28% | 0.86 | 0.31% | 1.07 | | | |

OE2-20

**Corrected Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, August 17, 2017 | -0.23% | -0.64 | -0.31% | -0.94 | -0.26% | -0.88 | | | |
| Friday, August 18, 2017 | 0.11% | 0.29 | 0.08% | 0.25 | 0.02% | 0.07 | | | |
| Monday, August 21, 2017 | -0.35% | -0.96 | -0.53% | -1.63 | -0.38% | -1.30 | 1 | | |
| Tuesday, August 22, 2017 | 0.12% | 0.33 | 0.13% | 0.39 | 0.07% | 0.23 | | | |
| Wednesday, August 23, 2017 | 0.08% | 0.21 | 0.28% | 0.86 | -0.01% | -0.04 | 1 | | |
| Thursday, August 24, 2017 | 0.48% | 1.32 | 0.25% | 0.76 | 0.43% | 1.48 | | | |
| Friday, August 25, 2017 | 0.17% | 0.45 | 0.14% | 0.44 | 0.13% | 0.43 | 1 | | |
| Monday, August 28, 2017 | 0.45% | 1.22 | 0.32% | 0.98 | 0.42% | 1.43 | 1 | | |
| Tuesday, August 29, 2017 | 0.49% | 1.33 | 0.65% | 1.99 * | 0.36% | 1.22 | | | |
| Wednesday, August 30, 2017 | 0.13% | 0.37 | -0.07% | -0.21 | 0.11% | 0.37 | | | |
| Thursday, August 31, 2017 | -0.07% | -0.19 | -0.06% | -0.19 | 0.07% | 0.24 | | | |
| Friday, September 1, 2017 | -0.25% | -0.69 | -0.24% | -0.75 | -0.23% | -0.79 | | | |
| Tuesday, September 5, 2017 | 0.31% | 0.88 | 0.09% | 0.27 | | | | 1 | |
| Wednesday, September 6, 2017 | -0.20% | -0.56 | -0.18% | -0.55 | -0.21% | -0.70 | 1 | | |
| Thursday, September 7, 2017 | 0.07% | 0.19 | -0.10% | -0.33 | 0.01% | 0.02 | 1 | | |
| Friday, September 8, 2017 | -0.08% | -0.22 | -0.09% | -0.30 | -0.11% | -0.38 | | | |
| Monday, September 11, 2017 | -0.11% | -0.30 | 0.02% | 0.07 | -0.06% | -0.19 | | | |
| Tuesday, September 12, 2017 | -0.73% | -2.06 * | -0.70% | -2.22 * | -0.62% | -2.11 * | | | 1 |
| Wednesday, September 13, 2017 | 0.67% | 1.90 | 0.64% | 2.03 * | 0.67% | 2.29 * | | | |
| Thursday, September 14, 2017 | -0.70% | -1.96 | -0.70% | -2.23 * | -0.84% | -2.85 * | 1 | | |
| Friday, September 15, 2017 | -0.11% | -0.31 | -0.11% | -0.34 | -0.16% | -0.54 | | | |
| Monday, September 18, 2017 | -0.02% | -0.05 | 0.01% | 0.03 | -0.06% | -0.20 | | | |
| Tuesday, September 19, 2017 | -0.45% | -1.27 | -0.40% | -1.32 | -0.44% | -1.49 | | | |
| Wednesday, September 20, 2017 | -0.37% | -1.07 | -0.13% | -0.42 | -0.34% | -1.16 | | | |
| Thursday, September 21, 2017 | -0.13% | -0.39 | 0.02% | 0.08 | -0.14% | -0.48 | | | |
| Friday, September 22, 2017 | 0.24% | 0.71 | 0.28% | 0.93 | 0.22% | 0.74 | 1 | | |
| Monday, September 25, 2017 | 0.20% | 0.59 | 0.16% | 0.53 | 0.22% | 0.75 | | | |
| Tuesday, September 26, 2017 | -0.14% | -0.41 | -0.15% | -0.51 | -0.20% | -0.68 | | | |
| Wednesday, September 27, 2017 | -0.20% | -0.57 | 0.00% | 0.01 | 0.01% | 0.05 | | | |
| Thursday, September 28, 2017 | 0.20% | 0.60 | 0.06% | 0.19 | 0.17% | 0.59 | | | 1 |
| Friday, September 29, 2017 | 0.38% | 1.11 | 0.21% | 0.69 | 0.26% | 0.89 | 1 | | |
| Monday, October 2, 2017 | 0.31% | 0.91 | 0.39% | 1.30 | | | | | |
| Tuesday, October 3, 2017 | 0.12% | 0.36 | 0.02% | 0.06 | -0.02% | -0.07 | | | |
| Wednesday, October 4, 2017 | 0.26% | 0.76 | 0.19% | 0.63 | 0.24% | 0.82 | | | 1 |

OE2-21

**Corrected Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, October 5, 2017 | 0.12% | 0.36 | 0.13% | 0.44 | 0.21% | 0.70 | 1 | | |
| Friday, October 6, 2017 | -0.02% | -0.07 | 0.36% | 1.22 | -0.01% | -0.02 | 1 | | |
| Tuesday, October 10, 2017 | -0.15% | -0.45 | -0.26% | -0.88 | | | | | |
| Wednesday, October 11, 2017 | -0.33% | -0.96 | -0.16% | -0.53 | -0.30% | -1.02 | | | |
| Thursday, October 12, 2017 | -0.18% | -0.51 | -0.19% | -0.63 | -0.24% | -0.83 | | | |
| Friday, October 13, 2017 | 0.55% | 1.60 | 0.79% | 2.67 * | 0.42% | 1.42 | | | |
| Monday, October 16, 2017 | -0.06% | -0.17 | -0.10% | -0.32 | -0.04% | -0.15 | | | |
| Tuesday, October 17, 2017 | -0.16% | -0.45 | -0.34% | -1.12 | -0.19% | -0.66 | 1 | | |
| Wednesday, October 18, 2017 | -0.07% | -0.21 | 0.01% | 0.02 | -0.04% | -0.14 | 1 | | |
| Thursday, October 19, 2017 | 0.03% | 0.09 | -0.07% | -0.24 | 0.03% | 0.11 | 1 | | 1 |
| Friday, October 20, 2017 | 0.09% | 0.27 | 0.09% | 0.29 | 0.15% | 0.52 | 1 | | |
| Monday, October 23, 2017 | -0.15% | -0.45 | -0.23% | -0.77 | -0.10% | -0.34 | | | 1 |
| Tuesday, October 24, 2017 | -0.04% | -0.12 | 0.04% | 0.12 | -0.03% | -0.12 | | | |
| Wednesday, October 25, 2017 | 0.02% | 0.06 | 0.05% | 0.18 | -0.04% | -0.13 | | | |
| Thursday, October 26, 2017 | 0.18% | 0.53 | 0.13% | 0.45 | 0.24% | 0.81 | 1 | | 1 |
| Friday, October 27, 2017 | 0.01% | 0.03 | -0.05% | -0.18 | -0.10% | -0.34 | | | |
| Monday, October 30, 2017 | -0.04% | -0.13 | -0.15% | -0.52 | -0.03% | -0.10 | | | 1 |
| Tuesday, October 31, 2017 | 0.00% | 0.01 | 0.09% | 0.31 | 0.05% | 0.17 | | | |
| Wednesday, November 1, 2017 | -0.08% | -0.24 | -0.10% | -0.33 | -0.05% | -0.18 | | | |
| Thursday, November 2, 2017 | 0.15% | 0.45 | 0.00% | -0.01 | 0.07% | 0.24 | | | |
| Friday, November 3, 2017 | 0.06% | 0.18 | 0.06% | 0.21 | 0.12% | 0.41 | | | |
| Monday, November 6, 2017 | -0.01% | -0.03 | -0.21% | -0.72 | -0.13% | -0.43 | | | 1 |
| Tuesday, November 7, 2017 | 0.00% | -0.01 | 0.07% | 0.23 | 0.06% | 0.21 | | | |
| Wednesday, November 8, 2017 | 0.15% | 0.45 | 0.19% | 0.65 | 0.04% | 0.12 | | | |
| Thursday, November 9, 2017 | -0.46% | -1.42 | -0.53% | -1.88 | -0.46% | -1.58 | | | |
| Friday, November 10, 2017 | 0.23% | 0.70 | 0.57% | 2.02 * | 0.42% | 1.44 | 1 | | |
| Monday, November 13, 2017 | -0.03% | -0.10 | 0.07% | 0.24 | -0.06% | -0.20 | | | |
| Tuesday, November 14, 2017 | -0.06% | -0.18 | -0.28% | -1.01 | -0.05% | -0.17 | | | |
| Wednesday, November 15, 2017 | 0.06% | 0.19 | 0.09% | 0.32 | 0.01% | 0.03 | | | 1 |
| Thursday, November 16, 2017 | -0.30% | -0.99 | -0.23% | -0.82 | -0.34% | -1.17 | | | |
| Friday, November 17, 2017 | -0.05% | -0.15 | -0.08% | -0.31 | -0.12% | -0.39 | | | 1 |
| Monday, November 20, 2017 | 0.24% | 0.79 | 0.22% | 0.81 | 0.19% | 0.66 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.11% | 0.36 | -0.09% | -0.35 | 0.08% | 0.27 | 1 | | 1 |
| Wednesday, November 22, 2017 | 0.05% | 0.15 | -0.10% | -0.36 | -0.07% | -0.23 | 1 | | |

**Corrected Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, November 24, 2017 | -0.17% | -0.58 | -0.27% | -0.99 | | | | | |
| Monday, November 27, 2017 | 0.24% | 0.81 | 0.04% | 0.13 | 0.18% | 0.61 | | | 1 |
| Tuesday, November 28, 2017 | 0.26% | 0.87 | -0.01% | -0.04 | 0.27% | 0.90 | 1 | | 1 |
| Wednesday, November 29, 2017 | -0.06% | -0.19 | 0.06% | 0.24 | 0.06% | 0.22 | | | |
| Thursday, November 30, 2017 | 0.01% | 0.04 | -0.06% | -0.22 | 0.14% | 0.49 | | | |
| Friday, December 1, 2017 | 0.14% | 0.46 | -0.03% | -0.11 | 0.03% | 0.12 | | | |
| Monday, December 4, 2017 | 0.08% | 0.26 | -0.03% | -0.12 | 0.01% | 0.04 | | | |
| Tuesday, December 5, 2017 | 0.21% | 0.72 | 0.08% | 0.29 | 0.09% | 0.31 | | | 1 |
| Wednesday, December 6, 2017 | -0.02% | -0.05 | 0.06% | 0.22 | -0.12% | -0.41 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.13% | -0.43 | 0.14% | 0.54 | 0.03% | 0.11 | 1 | | |
| Friday, December 8, 2017 | 0.00% | 0.00 | 0.06% | 0.22 | 0.02% | 0.05 | 1 | | 1 |
| Monday, December 11, 2017 | -0.10% | -0.34 | -0.07% | -0.27 | -0.06% | -0.22 | | | 1 |
| Tuesday, December 12, 2017 | -0.16% | -0.56 | 0.02% | 0.07 | -0.20% | -0.67 | | | |
| Wednesday, December 13, 2017 | -0.03% | -0.10 | -0.16% | -0.62 | -0.06% | -0.22 | | | |
| Thursday, December 14, 2017 | -0.01% | -0.04 | -0.08% | -0.30 | -0.01% | -0.02 | | | |
| Friday, December 15, 2017 | -0.38% | -1.33 | -0.44% | -1.74 | -0.43% | -1.48 | 1 | | |
| Monday, December 18, 2017 | 0.38% | 1.32 | 0.17% | 0.67 | 0.42% | 1.41 | | | |
| Tuesday, December 19, 2017 | 0.04% | 0.15 | 0.09% | 0.34 | 0.11% | 0.39 | 1 | | |
| Wednesday, December 20, 2017 | -0.13% | -0.46 | -0.04% | -0.17 | -0.12% | -0.41 | 1 | | |
| Thursday, December 21, 2017 | -0.10% | -0.37 | -0.12% | -0.47 | -0.16% | -0.56 | 1 | | |
| Friday, December 22, 2017 | 0.19% | 0.67 | 0.20% | 0.81 | 0.19% | 0.66 | 1 | | 1 |
| Tuesday, December 26, 2017 | -0.26% | -0.93 | -0.21% | -0.84 | | | 1 | | |
| Wednesday, December 27, 2017 | 0.04% | 0.14 | -0.05% | -0.20 | -0.08% | -0.29 | | | |
| Thursday, December 28, 2017 | 0.14% | 0.51 | 0.18% | 0.71 | 0.14% | 0.49 | | | |
| Friday, December 29, 2017 | 0.75% | 2.63 * | 0.69% | 2.78 * | 0.68% | 2.30 * | | | |
| Tuesday, January 2, 2018 | -0.76% | -2.64 * | -0.78% | -3.09 * | | | 1 | | 1 |
| Wednesday, January 3, 2018 | 0.23% | 0.79 | 0.15% | 0.60 | 0.18% | 0.62 | | | |
| Thursday, January 4, 2018 | -0.20% | -0.69 | -0.20% | -0.79 | -0.21% | -0.73 | | | |
| Friday, January 5, 2018 | 0.06% | 0.22 | -0.04% | -0.16 | 0.03% | 0.10 | | | |
| Monday, January 8, 2018 | 0.07% | 0.25 | 0.01% | 0.04 | 0.06% | 0.22 | | | |
| Tuesday, January 9, 2018 | -0.11% | -0.38 | -0.05% | -0.20 | -0.02% | -0.06 | 1 | | 1 |
| Wednesday, January 10, 2018 | 0.43% | 1.50 | 0.45% | 1.77 | 0.38% | 1.30 | | | |
| Thursday, January 11, 2018 | -0.12% | -0.41 | -0.02% | -0.10 | -0.15% | -0.52 | 1 | | |
| Friday, January 12, 2018 | -0.11% | -0.39 | -0.05% | -0.21 | -0.08% | -0.28 | | | |

OE2-23

**<span style="color:red">Corrected</span> Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, January 16, 2018 | 0.11% | 0.40 | 0.01% | 0.04 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | -0.04% | -0.16 | -0.08% | -0.33 | -0.02% | -0.08 | 1 | | |
| Thursday, January 18, 2018 | 0.01% | 0.04 | -0.02% | -0.09 | 0.04% | 0.12 | | | |
| Friday, January 19, 2018 | -0.13% | -0.46 | 0.00% | 0.01 | -0.11% | -0.39 | | | 1 |
| Monday, January 22, 2018 | -0.11% | -0.40 | -0.05% | -0.21 | -0.09% | -0.32 | | | |
| Tuesday, January 23, 2018 | 0.08% | 0.29 | 0.06% | 0.26 | 0.11% | 0.36 | | | |
| Wednesday, January 24, 2018 | 0.06% | 0.19 | 0.20% | 0.80 | -0.18% | -0.61 | | | |
| Thursday, January 25, 2018 | 0.11% | 0.40 | -0.11% | -0.43 | 0.06% | 0.20 | | | |
| Friday, January 26, 2018 | -0.03% | -0.12 | -0.02% | -0.08 | -0.03% | -0.11 | | | |
| Monday, January 29, 2018 | 0.22% | 0.76 | 0.12% | 0.47 | 0.17% | 0.58 | | | |
| Tuesday, January 30, 2018 | 0.07% | 0.23 | -0.02% | -0.10 | 0.03% | 0.10 | | | 1 |
| Wednesday, January 31, 2018 | 0.03% | 0.12 | 0.02% | 0.07 | 0.09% | 0.30 | | | |
| Thursday, February 1, 2018 | -0.12% | -0.44 | -0.23% | -0.91 | -0.14% | -0.48 | | | |
| Friday, February 2, 2018 | -0.26% | -0.94 | -0.19% | -0.78 | -0.21% | -0.72 | | | |
| Monday, February 5, 2018 | 0.14% | 0.49 | 0.19% | 0.76 | 0.01% | 0.02 | | | |
| Tuesday, February 6, 2018 | 0.20% | 0.72 | 0.21% | 0.85 | 0.10% | 0.35 | | | |
| Wednesday, February 7, 2018 | -0.54% | -1.89 | -0.37% | -1.50 | -0.38% | -1.28 | | | |
| Thursday, February 8, 2018 | -0.26% | -0.92 | -0.01% | -0.03 | -0.37% | -1.26 | | | |
| Friday, February 9, 2018 | -0.13% | -0.48 | 0.37% | 1.52 | -0.26% | -0.89 | | | |
| Monday, February 12, 2018 | 0.25% | 0.88 | 0.30% | 1.23 | 0.39% | 1.32 | 1 | | |
| Tuesday, February 13, 2018 | 0.10% | 0.36 | 0.10% | 0.42 | 0.11% | 0.37 | | | |
| Wednesday, February 14, 2018 | -0.42% | -1.49 | -0.13% | -0.52 | -0.54% | -1.82 | | | |
| Thursday, February 15, 2018 | 0.77% | 2.69 * | 0.63% | 2.55 * | 0.79% | 2.69 * | | | |
| Friday, February 16, 2018 | -0.02% | -0.08 | -0.20% | -0.82 | 0.03% | 0.09 | 1 | | |
| Monday, February 19, 2018 | 0.03% | 0.10 | 0.03% | 0.13 | | | | | |
| Tuesday, February 20, 2018 | -0.37% | -1.28 | 0.01% | 0.02 | | | | | |
| Wednesday, February 21, 2018 | -0.03% | -0.10 | 0.06% | 0.24 | 0.00% | 0.00 | | | |
| Thursday, February 22, 2018 | 0.12% | 0.40 | 0.27% | 1.08 | 0.01% | 0.05 | | | |
| Friday, February 23, 2018 | 0.19% | 0.67 | 0.07% | 0.30 | 0.15% | 0.51 | | | |
| Monday, February 26, 2018 | -0.21% | -0.72 | -0.37% | -1.49 | -0.16% | -0.56 | | | |
| Tuesday, February 27, 2018 | 0.36% | 1.27 | 0.32% | 1.30 | 0.37% | 1.26 | | | |
| Wednesday, February 28, 2018 | -0.03% | -0.10 | -0.06% | -0.23 | 0.03% | 0.09 | 1 | | 1 |
| Thursday, March 1, 2018 | -0.31% | -1.08 | -0.18% | -0.72 | -0.36% | -1.24 | 1 | | 1 |
| Friday, March 2, 2018 | 0.08% | 0.27 | -0.15% | -0.60 | 0.00% | 0.00 | | | 1 |

**Corrected** Overview Exhibit 2.2
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Matched Portfolio[1] Abnormal Return | t-Statistic[2] | Mazumdar Regression Abnormal Return | t-Statistic[2] | Feinstein Regression Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| | | | Note 2 (4.375%, Jan 2022) | | | | | | |
| Monday, March 5, 2018 | 0.28% | 1.00 | 0.37% | 1.50 | 0.36% | 1.23 | | | |
| Tuesday, March 6, 2018 | -0.31% | -1.08 | -0.26% | -1.04 | -0.34% | -1.16 | | | |
| Wednesday, March 7, 2018 | 0.10% | 0.35 | 0.16% | 0.63 | 0.13% | 0.44 | | | |
| Thursday, March 8, 2018 | -0.25% | -0.90 | -0.17% | -0.71 | -0.25% | -0.87 | | | |
| Friday, March 9, 2018 | 0.16% | 0.58 | 0.26% | 1.04 | 0.21% | 0.73 | | | |
| Monday, March 12, 2018 | 0.04% | 0.15 | 0.10% | 0.39 | 0.02% | 0.05 | | | |
| Tuesday, March 13, 2018 | -0.03% | -0.13 | -0.05% | -0.22 | -0.10% | -0.33 | | | |
| Wednesday, March 14, 2018 | 1.17% | 4.08 * | 1.08% | 4.41 * | 1.08% | 3.69 * | 1 | | 1 |
| Thursday, March 15, 2018 | -0.15% | -0.53 | -0.20% | -0.80 | -0.13% | -0.45 | | | |
| Friday, March 16, 2018 | 0.05% | 0.16 | 0.18% | 0.72 | 0.10% | 0.34 | | | |
| Monday, March 19, 2018 | 0.15% | 0.51 | 0.39% | 1.53 | 0.04% | 0.12 | | | |
| Tuesday, March 20, 2018 | -0.07% | -0.25 | 0.20% | 0.78 | 0.04% | 0.14 | | | |
| Wednesday, March 21, 2018 | -0.10% | -0.37 | -0.15% | -0.60 | -0.19% | -0.65 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | -0.09% | -0.32 | -0.08% | -0.31 | -0.18% | -0.62 | | | |
| Friday, March 23, 2018 | 0.08% | 0.28 | 0.50% | 1.97 * | -0.01% | -0.02 | | | |
| Monday, March 26, 2018 | -0.41% | -1.42 | -0.47% | -1.83 | -0.37% | -1.27 | | | |
| Tuesday, March 27, 2018 | 0.11% | 0.40 | -0.12% | -0.45 | 0.06% | 0.19 | | | 1 |
| Wednesday, March 28, 2018 | 0.98% | 3.37 * | 1.02% | 3.94 * | 0.96% | 3.26 * | 1 | | 1 |
| Thursday, March 29, 2018 | -0.72% | -2.44 * | -0.95% | -3.59 * | -0.80% | -2.73 * | | | |
| Monday, April 2, 2018 | -0.11% | -0.37 | -0.20% | -0.73 | | | 1 | | |
| Tuesday, April 3, 2018 | -0.20% | -0.67 | -0.22% | -0.82 | -0.06% | -0.22 | | | 1 |
| Wednesday, April 4, 2018 | -0.15% | -0.52 | -0.13% | -0.48 | -0.12% | -0.42 | | | |
| Thursday, April 5, 2018 | 0.36% | 1.21 | 0.23% | 0.86 | 0.42% | 1.44 | | | |
| Friday, April 6, 2018 | -0.19% | -0.64 | -0.30% | -1.11 | -0.28% | -0.97 | | | |
| Monday, April 9, 2018 | 0.03% | 0.09 | 0.07% | 0.27 | 0.14% | 0.49 | | | |
| Tuesday, April 10, 2018 | -0.18% | -0.62 | -0.17% | -0.63 | -0.12% | -0.41 | | 1 | |
| Wednesday, April 11, 2018 | -0.13% | -0.42 | -0.19% | -0.70 | -0.26% | -0.89 | 1 | | |
| Thursday, April 12, 2018 | -0.18% | -0.62 | -0.09% | -0.34 | -0.03% | -0.10 | 1 | | 1 |
| Friday, April 13, 2018 | -0.09% | -0.31 | 0.02% | 0.07 | -0.05% | -0.17 | 1 | | |
| Monday, April 16, 2018 | -0.21% | -0.73 | -0.12% | -0.44 | -0.17% | -0.58 | 1 | | |
| Tuesday, April 17, 2018 | 0.03% | 0.09 | 0.12% | 0.42 | 0.00% | 0.01 | | | |
| Wednesday, April 18, 2018 | 0.09% | 0.33 | 0.12% | 0.44 | 0.07% | 0.22 | 1 | | |
| Thursday, April 19, 2018 | -0.07% | -0.26 | 0.06% | 0.22 | -0.04% | -0.14 | | | |
| Friday, April 20, 2018 | -0.02% | -0.09 | 0.12% | 0.48 | -0.01% | -0.04 | | | |

OE2-25

**Corrected Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, April 23, 2018 | 0.07% | 0.24 | 0.20% | 0.77 | 0.07% | 0.22 | 1 | | |
| Tuesday, April 24, 2018 | -0.03% | -0.11 | -0.09% | -0.35 | -0.04% | -0.12 | | | 1 |
| Wednesday, April 25, 2018 | 0.36% | 1.29 | 0.56% | 2.15 * | 0.37% | 1.27 | | | |
| Thursday, April 26, 2018 | -0.23% | -0.81 | -0.03% | -0.11 | -0.21% | -0.72 | 1 | | 1 |
| Friday, April 27, 2018 | -0.29% | -1.02 | -0.14% | -0.53 | -0.38% | -1.29 | | | |
| Monday, April 30, 2018 | -0.04% | -0.13 | 0.10% | 0.39 | 0.13% | 0.45 | | | |
| Tuesday, May 1, 2018 | -0.37% | -1.33 | -0.25% | -0.96 | -0.37% | -1.26 | | | |
| Wednesday, May 2, 2018 | -0.01% | -0.04 | 0.35% | 1.36 | 0.09% | 0.32 | | | 1 |
| Thursday, May 3, 2018 | 0.18% | 0.66 | 0.46% | 1.78 | 0.17% | 0.59 | | | |
| Friday, May 4, 2018 | -0.44% | -1.58 | -0.40% | -1.54 | -0.37% | -1.25 | | | |
| Monday, May 7, 2018 | 0.08% | 0.30 | -0.02% | -0.07 | 0.10% | 0.35 | | | |
| Tuesday, May 8, 2018 | -0.28% | -0.99 | -0.02% | -0.09 | -0.25% | -0.85 | | | |
| Wednesday, May 9, 2018 | 0.02% | 0.08 | 0.13% | 0.51 | 0.08% | 0.27 | | | |
| Thursday, May 10, 2018 | 0.27% | 0.97 | -0.17% | -0.67 | 0.18% | 0.61 | | | |
| Friday, May 11, 2018 | 0.25% | 0.91 | 0.09% | 0.35 | 0.36% | 1.21 | | | |
| Monday, May 14, 2018 | 0.27% | 0.96 | 0.19% | 0.71 | 0.26% | 0.89 | | | |
| Tuesday, May 15, 2018 | -0.55% | -1.98 * | -0.28% | -1.06 | -0.48% | -1.62 | 1 | | |
| Wednesday, May 16, 2018 | 0.35% | 1.24 | 0.33% | 1.29 | 0.35% | 1.18 | | | |
| Thursday, May 17, 2018 | 0.09% | 0.34 | 0.32% | 1.23 | 0.26% | 0.88 | 1 | | |
| Friday, May 18, 2018 | -0.34% | -1.28 | -0.12% | -0.47 | -0.31% | -1.06 | | | |
| Monday, May 21, 2018 | 0.15% | 0.58 | 0.19% | 0.75 | 0.11% | 0.36 | | | |
| Tuesday, May 22, 2018 | -0.10% | -0.39 | -0.33% | -1.30 | -0.22% | -0.74 | 1 | | |
| Wednesday, May 23, 2018 | 0.49% | 1.86 | 0.40% | 1.60 | 0.47% | 1.59 | | | |
| Thursday, May 24, 2018 | -0.40% | -1.50 | -0.52% | -2.06 * | -0.40% | -1.35 | | | |
| Friday, May 25, 2018 | 0.04% | 0.17 | -0.02% | -0.10 | 0.03% | 0.10 | | | |
| Tuesday, May 29, 2018 | 0.58% | 2.20 * | 0.53% | 2.08 * | | | | | |
| Wednesday, May 30, 2018 | -0.15% | -0.55 | 0.00% | -0.02 | -0.04% | -0.14 | 1 | | |
| Thursday, May 31, 2018 | -0.32% | -1.22 | -0.19% | -0.74 | -0.33% | -1.12 | | | |
| Friday, June 1, 2018 | -0.21% | -0.81 | -0.02% | -0.07 | -0.08% | -0.26 | | | |
| Monday, June 4, 2018 | 0.34% | 1.28 | 0.40% | 1.57 | 0.28% | 0.94 | | | |
| Tuesday, June 5, 2018 | 0.11% | 0.42 | 0.22% | 0.88 | 0.26% | 0.90 | | | |
| Wednesday, June 6, 2018 | -0.15% | -0.55 | 0.04% | 0.17 | 0.03% | 0.09 | | | |
| Thursday, June 7, 2018 | -0.31% | -1.15 | -0.04% | -0.15 | -0.16% | -0.53 | | | |
| Friday, June 8, 2018 | 0.21% | 0.78 | 0.28% | 1.11 | -0.09% | -0.29 | | | |

OE2-26

**Corrected** Overview Exhibit 2.2
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, June 11, 2018 | 0.12% | 0.45 | 0.29% | 1.13 | 0.17% | 0.57 | | | 1 |
| Tuesday, June 12, 2018 | -0.23% | -0.87 | -0.08% | -0.32 | -0.25% | -0.85 | 1 | | 1 |
| Wednesday, June 13, 2018 | 0.02% | 0.08 | -0.01% | -0.03 | 0.06% | 0.19 | | | |
| Thursday, June 14, 2018 | 0.10% | 0.39 | -0.03% | -0.10 | 0.22% | 0.74 | | | |
| Friday, June 15, 2018 | 0.27% | 1.02 | 0.12% | 0.48 | 0.10% | 0.35 | 1 | | 1 |
| Monday, June 18, 2018 | -0.10% | -0.39 | -0.06% | -0.25 | -0.04% | -0.14 | | | |
| Tuesday, June 19, 2018 | -0.45% | -1.69 | -0.45% | -1.77 | -0.61% | -2.07 * | | | |
| Wednesday, June 20, 2018 | 0.35% | 1.33 | 0.14% | 0.55 | 0.39% | 1.32 | | | 1 |
| Thursday, June 21, 2018 | 0.46% | 1.71 | 0.27% | 1.06 | 0.49% | 1.66 | | | |
| Friday, June 22, 2018 | 0.24% | 0.90 | -0.11% | -0.44 | 0.20% | 0.68 | 1 | | 1 |
| Monday, June 25, 2018 | 0.22% | 0.83 | 0.06% | 0.24 | 0.04% | 0.12 | | | 1 |
| Tuesday, June 26, 2018 | -0.28% | -1.03 | -0.40% | -1.59 | -0.27% | -0.92 | 1 | | 1 |
| Wednesday, June 27, 2018 | 0.11% | 0.41 | -0.06% | -0.22 | 0.08% | 0.28 | | | |
| Thursday, June 28, 2018 | 0.50% | 1.85 | 0.26% | 1.00 | 0.42% | 1.42 | | | 1 |
| Friday, June 29, 2018 | 0.15% | 0.55 | 0.02% | 0.08 | 0.13% | 0.44 | 1 | | 1 |
| Monday, July 2, 2018 | 0.31% | 1.15 | 0.36% | 1.43 | | | 1 | | 1 |
| Tuesday, July 3, 2018 | -0.29% | -1.06 | -0.45% | -1.78 | -0.40% | -1.36 | | | |
| Thursday, July 5, 2018 | 0.67% | 2.46 * | 0.53% | 2.06 * | | | | | |
| Friday, July 6, 2018 | -0.74% | -2.67 * | -0.88% | -3.39 * | -0.84% | -2.85 * | | | |
| Monday, July 9, 2018 | 0.15% | 0.54 | 0.01% | 0.05 | 0.21% | 0.73 | | | |
| Tuesday, July 10, 2018 | 0.35% | 1.26 | 0.36% | 1.35 | 0.33% | 1.11 | | | |
| Wednesday, July 11, 2018 | 0.01% | 0.04 | -0.14% | -0.54 | 0.00% | 0.00 | | | |
| Thursday, July 12, 2018 | -0.23% | -0.82 | -0.18% | -0.68 | -0.21% | -0.71 | | | |
| Friday, July 13, 2018 | -0.01% | -0.03 | -0.10% | -0.37 | -0.15% | -0.53 | | | |
| Monday, July 16, 2018 | -0.06% | -0.23 | -0.16% | -0.60 | -0.09% | -0.30 | 1 | | 1 |
| Tuesday, July 17, 2018 | -0.20% | -0.72 | -0.12% | -0.47 | -0.26% | -0.90 | | | |
| Wednesday, July 18, 2018 | -0.19% | -0.71 | -0.21% | -0.82 | -0.12% | -0.41 | 1 | | |
| Thursday, July 19, 2018 | -0.12% | -0.43 | -0.08% | -0.32 | -0.25% | -0.84 | | | |
| Friday, July 20, 2018 | 0.26% | 0.94 | 0.27% | 1.04 | 0.17% | 0.58 | | | |
| Monday, July 23, 2018 | 0.00% | -0.01 | -0.09% | -0.36 | -0.08% | -0.26 | | 1 | |
| Tuesday, July 24, 2018 | 0.22% | 0.82 | 0.20% | 0.78 | 0.12% | 0.42 | 1 | | 1 |
| Wednesday, July 25, 2018 | 0.00% | -0.01 | -0.04% | -0.17 | -0.11% | -0.39 | | | |
| Thursday, July 26, 2018 | 0.08% | 0.31 | -0.09% | -0.35 | 0.09% | 0.29 | 1 | | 1 |
| Friday, July 27, 2018 | -0.10% | -0.36 | -0.05% | -0.20 | -0.15% | -0.51 | | | |

OE2-27

**Corrected Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Matched Portfolio[1] Abnormal Return | t-Statistic[2] | Mazumdar Regression Abnormal Return | t-Statistic[2] | Feinstein Regression Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| | | | Note 2 (4.375%, Jan 2022) | | | | | | |
| Monday, July 30, 2018 | 0.05% | 0.19 | 0.18% | 0.69 | 0.02% | 0.08 | | | |
| Tuesday, July 31, 2018 | -0.37% | -1.36 | -0.17% | -0.64 | -0.26% | -0.90 | | | 1 |
| Wednesday, August 1, 2018 | -0.06% | -0.21 | 0.11% | 0.40 | -0.11% | -0.38 | | | |
| Thursday, August 2, 2018 | -0.05% | -0.20 | 0.02% | 0.09 | -0.06% | -0.19 | | | |
| Friday, August 3, 2018 | 0.01% | 0.04 | 0.01% | 0.06 | -0.08% | -0.28 | | | |
| Monday, August 6, 2018 | -0.07% | -0.26 | -0.01% | -0.04 | 0.02% | 0.07 | | | |
| Tuesday, August 7, 2018 | -0.16% | -0.58 | -0.25% | -0.97 | -0.29% | -1.00 | | | |
| Wednesday, August 8, 2018 | -0.03% | -0.13 | 0.05% | 0.19 | 0.04% | 0.14 | | | |
| Thursday, August 9, 2018 | -0.23% | -0.84 | -0.12% | -0.48 | -0.20% | -0.68 | 1 | | |
| Friday, August 10, 2018 | -0.44% | -1.62 | -0.10% | -0.39 | -0.14% | -0.49 | | | |
| Monday, August 13, 2018 | -0.05% | -0.17 | 0.12% | 0.46 | -0.09% | -0.32 | 1 | | |
| Tuesday, August 14, 2018 | -0.05% | -0.18 | -0.26% | -1.01 | -0.20% | -0.68 | | | |
| Wednesday, August 15, 2018 | -0.11% | -0.39 | 0.06% | 0.22 | 0.07% | 0.24 | 1 | | |
| Thursday, August 16, 2018 | -0.09% | -0.35 | -0.31% | -1.20 | -0.23% | -0.77 | | | |
| Friday, August 17, 2018 | -0.09% | -0.35 | -0.17% | -0.67 | -0.03% | -0.11 | | | |
| Monday, August 20, 2018 | -0.15% | -0.55 | -0.11% | -0.43 | -0.03% | -0.11 | | | |
| Tuesday, August 21, 2018 | 0.22% | 0.81 | 0.13% | 0.50 | 0.35% | 1.18 | | | |
| Wednesday, August 22, 2018 | 0.02% | 0.08 | 0.05% | 0.18 | -0.08% | -0.27 | | | |
| Thursday, August 23, 2018 | -0.05% | -0.18 | -0.07% | -0.28 | 0.02% | 0.06 | | | |
| Friday, August 24, 2018 | -0.17% | -0.64 | -0.15% | -0.57 | -0.21% | -0.72 | | | |
| Monday, August 27, 2018 | 0.34% | 1.28 | 0.27% | 1.06 | 0.19% | 0.66 | | | |
| Tuesday, August 28, 2018 | 0.07% | 0.27 | -0.01% | -0.03 | 0.09% | 0.32 | | | |
| Wednesday, August 29, 2018 | 0.19% | 0.71 | 0.20% | 0.80 | 0.12% | 0.41 | | | |
| Thursday, August 30, 2018 | -0.17% | -0.65 | -0.06% | -0.23 | -0.03% | -0.09 | | | |
| Friday, August 31, 2018 | -0.18% | -0.68 | -0.03% | -0.11 | -0.22% | -0.75 | | | |
| Tuesday, September 4, 2018 | 0.13% | 0.50 | 0.22% | 0.89 | | | | | |
| Wednesday, September 5, 2018 | -0.16% | -0.61 | -0.17% | -0.69 | -0.14% | -0.47 | | | |
| Thursday, September 6, 2018 | -0.22% | -0.84 | -0.23% | -0.92 | -0.37% | -1.25 | | | |
| Friday, September 7, 2018 | 0.66% | 2.47 * | 0.44% | 1.75 | 0.50% | 1.70 | 1 | | 1 |
| Monday, September 10, 2018 | -0.12% | -0.45 | -0.11% | -0.45 | -0.14% | -0.46 | | | |
| Tuesday, September 11, 2018 | 0.07% | 0.27 | 0.05% | 0.21 | 0.11% | 0.39 | | | |
| Wednesday, September 12, 2018 | -0.07% | -0.25 | -0.08% | -0.31 | -0.07% | -0.25 | | | |
| Thursday, September 13, 2018 | -0.07% | -0.25 | -0.20% | -0.79 | -0.02% | -0.08 | | | |
| Friday, September 14, 2018 | 0.05% | 0.21 | -0.08% | -0.32 | -0.12% | -0.42 | | | |

OE2-28

**Corrected** Overview Exhibit 2.2
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Matched Portfolio[1] Abnormal Return | t-Statistic[2] | Mazumdar Regression Abnormal Return | t-Statistic[2] | Feinstein Regression Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, September 17, 2018 | 0.14% | 0.56 | 0.17% | 0.68 | 0.05% | 0.16 | | | 1 |
| Tuesday, September 18, 2018 | -0.10% | -0.40 | -0.13% | -0.55 | -0.15% | -0.52 | | | 1 |
| Wednesday, September 19, 2018 | 0.18% | 0.69 | 0.19% | 0.78 | 0.17% | 0.56 | | | |
| Thursday, September 20, 2018 | -0.10% | -0.40 | -0.12% | -0.51 | -0.11% | -0.37 | | | |
| Friday, September 21, 2018 | 0.34% | 1.31 | 0.30% | 1.25 | 0.26% | 0.90 | | | |
| Monday, September 24, 2018 | -0.08% | -0.29 | -0.13% | -0.54 | 0.02% | 0.07 | | | |
| Tuesday, September 25, 2018 | -0.15% | -0.61 | -0.16% | -0.66 | -0.21% | -0.71 | | | 1 |
| Wednesday, September 26, 2018 | 0.14% | 0.56 | 0.13% | 0.55 | 0.05% | 0.17 | | | |
| Thursday, September 27, 2018 | 0.15% | 0.60 | 0.00% | -0.01 | 0.05% | 0.17 | | | |
| Friday, September 28, 2018 | -0.15% | -0.60 | -0.11% | -0.44 | -0.07% | -0.24 | | | |
| Monday, October 1, 2018 | 0.12% | 0.47 | 0.12% | 0.50 | | | | | |
| Tuesday, October 2, 2018 | 0.12% | 0.47 | 0.15% | 0.63 | -0.10% | -0.33 | | | |
| Wednesday, October 3, 2018 | 0.23% | 0.90 | 0.08% | 0.32 | -0.01% | -0.03 | | | |
| Thursday, October 4, 2018 | -0.05% | -0.19 | 0.11% | 0.44 | 0.08% | 0.27 | | | |
| Friday, October 5, 2018 | -0.28% | -1.11 | -0.27% | -1.12 | -0.30% | -1.00 | | | |
| Monday, October 8, 2018 | 0.13% | 0.50 | 0.13% | 0.55 | 0.02% | 0.05 | | | |
| Tuesday, October 9, 2018 | 0.13% | 0.52 | 0.14% | 0.58 | 0.05% | 0.19 | | | |
| Wednesday, October 10, 2018 | -0.04% | -0.15 | -0.01% | -0.03 | 0.13% | 0.45 | | | |
| Thursday, October 11, 2018 | -0.43% | -1.67 | -0.34% | -1.41 | -0.40% | -1.36 | 1 | | |
| Friday, October 12, 2018 | 0.31% | 1.21 | 0.23% | 0.96 | 0.28% | 0.96 | | | 1 |
| Monday, October 15, 2018 | -0.01% | -0.04 | -0.06% | -0.24 | -0.22% | -0.75 | 1 | | |
| Tuesday, October 16, 2018 | 0.05% | 0.21 | -0.07% | -0.30 | -0.09% | -0.32 | | | |
| Wednesday, October 17, 2018 | 0.30% | 1.17 | 0.19% | 0.80 | 0.21% | 0.71 | 1 | | 1 |
| Thursday, October 18, 2018 | -0.30% | -1.19 | -0.07% | -0.30 | -0.13% | -0.43 | 1 | | |
| Friday, October 19, 2018 | 0.30% | 1.19 | 0.31% | 1.28 | 0.21% | 0.72 | | | |
| Monday, October 22, 2018 | -0.06% | -0.22 | 0.11% | 0.46 | -0.13% | -0.46 | | | |
| Tuesday, October 23, 2018 | -0.05% | -0.19 | 0.18% | 0.75 | 0.09% | 0.31 | | | |
| Wednesday, October 24, 2018 | -0.26% | -1.00 | -0.09% | -0.37 | -0.17% | -0.59 | | | |
| Thursday, October 25, 2018 | 0.13% | 0.50 | 0.05% | 0.20 | 0.04% | 0.14 | 1 | | 1 |
| Friday, October 26, 2018 | -0.26% | -1.00 | 0.09% | 0.38 | -0.26% | -0.88 | | | 1 |
| Monday, October 29, 2018 | 0.00% | 0.02 | 0.26% | 1.09 | 0.11% | 0.37 | | | |
| Tuesday, October 30, 2018 | 0.10% | 0.41 | 0.28% | 1.15 | -0.06% | -0.19 | | | 1 |
| Wednesday, October 31, 2018 | 0.10% | 0.40 | 0.07% | 0.30 | 0.10% | 0.34 | | | 1 |
| Thursday, November 1, 2018 | 0.08% | 0.33 | 0.15% | 0.63 | 0.06% | 0.21 | | | |

OE2-29

**Corrected Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, November 2, 2018 | 0.25% | 0.98 | -0.04% | -0.17 | 0.02% | 0.06 | | | |
| Monday, November 5, 2018 | 0.17% | 0.68 | 0.20% | 0.82 | 0.17% | 0.59 | | | |
| Tuesday, November 6, 2018 | -0.09% | -0.35 | -0.22% | -0.91 | -0.10% | -0.35 | | | |
| Wednesday, November 7, 2018 | -0.01% | -0.02 | -0.12% | -0.51 | -0.11% | -0.38 | | | |
| Thursday, November 8, 2018 | 0.13% | 0.50 | 0.13% | 0.54 | 0.07% | 0.24 | | | |
| Friday, November 9, 2018 | 1.24% | 4.67 * | 1.53% | 6.43 * | 1.37% | 4.66 * | 1 | | 1 |
| Monday, November 12, 2018 | -0.46% | -1.71 | -0.47% | -1.82 | -0.49% | -1.67 | 1 | | 1 |
| Tuesday, November 13, 2018 | -0.16% | -0.62 | 0.08% | 0.33 | 0.17% | 0.59 | | | |
| Wednesday, November 14, 2018 | 0.28% | 1.04 | 0.37% | 1.44 | 0.26% | 0.90 | | | |
| Thursday, November 15, 2018 | -0.34% | -1.28 | -0.29% | -1.13 | -0.23% | -0.78 | | | |
| Friday, November 16, 2018 | -0.13% | -0.47 | -0.05% | -0.20 | -0.12% | -0.41 | | | |
| Monday, November 19, 2018 | -0.27% | -1.02 | -0.19% | -0.75 | -0.30% | -1.03 | | | |
| Tuesday, November 20, 2018 | 0.28% | 1.03 | 0.47% | 1.80 | 0.16% | 0.54 | | | |
| Wednesday, November 21, 2018 | 0.33% | 1.21 | 0.20% | 0.78 | 0.24% | 0.83 | | | |
| Thursday, November 22, 2018 | -0.07% | -0.27 | -0.09% | -0.35 | | | | | |
| Friday, November 23, 2018 | 0.64% | 2.34 * | 0.64% | 2.48 * | | | | | |
| Monday, November 26, 2018 | -0.75% | -2.71 * | -0.75% | -2.84 * | -0.65% | -2.20 * | | | |
| Tuesday, November 27, 2018 | 0.08% | 0.28 | 0.19% | 0.72 | -0.08% | -0.27 | 1 | | 1 |
| Wednesday, November 28, 2018 | 0.54% | 1.96 | 0.44% | 1.63 | 0.45% | 1.55 | | | |
| Thursday, November 29, 2018 | 0.17% | 0.62 | -0.01% | -0.02 | 0.05% | 0.16 | | | |
| Friday, November 30, 2018 | -0.35% | -1.25 | -0.40% | -1.49 | -0.22% | -0.76 | | | |
| Monday, December 3, 2018 | 0.19% | 0.67 | -0.22% | -0.83 | 0.09% | 0.29 | | | |
| Tuesday, December 4, 2018 | 0.03% | 0.11 | 0.13% | 0.49 | 0.01% | 0.04 | 1 | | 1 |
| Wednesday, December 5, 2018 | -0.30% | -1.08 | -0.30% | -1.10 | | | | | |
| Thursday, December 6, 2018 | -0.01% | -0.05 | 0.03% | 0.11 | | | 1 | | 1 |
| Friday, December 7, 2018 | 0.07% | 0.25 | 0.09% | 0.33 | 0.05% | 0.18 | | | |
| Monday, December 10, 2018 | 0.09% | 0.32 | -0.05% | -0.20 | 0.15% | 0.51 | 1 | | |
| Tuesday, December 11, 2018 | 0.09% | 0.31 | -0.14% | -0.54 | -0.14% | -0.47 | 1 | | 1 |
| Wednesday, December 12, 2018 | -0.08% | -0.28 | -0.48% | -1.78 | -0.29% | -0.97 | 1 | | 1 |
| Thursday, December 13, 2018 | 0.18% | 0.64 | 0.24% | 0.89 | 0.22% | 0.76 | | | |
| Friday, December 14, 2018 | -0.16% | -0.59 | -0.13% | -0.47 | -0.09% | -0.31 | | | |
| Monday, December 17, 2018 | -0.07% | -0.25 | -0.07% | -0.27 | 0.04% | 0.14 | | | |
| Tuesday, December 18, 2018 | -0.29% | -1.04 | -0.21% | -0.77 | -0.09% | -0.32 | | | |
| Wednesday, December 19, 2018 | -0.05% | -0.20 | 0.04% | 0.14 | 0.08% | 0.26 | | | |

**Corrected Overview Exhibit 2.2**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 2 (4.375%, Jan 2022) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, December 20, 2018 | 0.34% | 1.22 | 0.29% | 1.08 | 0.53% | 1.79 | | | |
| Friday, December 21, 2018 | -0.51% | -1.81 | -0.45% | -1.65 | -0.37% | -1.24 | | | |
| Monday, December 24, 2018 | 0.20% | 0.70 | 0.32% | 1.19 | 0.31% | 1.06 | | | |
| Wednesday, December 26, 2018 | -0.39% | -1.38 | -0.50% | -1.85 | | | | | |
| Thursday, December 27, 2018 | -0.11% | -0.40 | 0.04% | 0.16 | -0.14% | -0.47 | | | |
| Friday, December 28, 2018 | 0.43% | 1.57 | 0.42% | 1.57 | 0.22% | 0.74 | 1 | | 1 |
| Monday, December 31, 2018 | 0.27% | 1.00 | 0.40% | 1.48 | 0.39% | 1.34 | | | |
| Wednesday, January 2, 2019 | -0.67% | -2.42 * | -0.71% | -2.65 * | | | | | |
| Thursday, January 3, 2019 | -0.36% | -1.28 | -0.23% | -0.84 | -0.29% | -0.98 | | | |
| Friday, January 4, 2019 | 0.37% | 1.34 | -0.13% | -0.47 | -0.26% | -0.89 | 1 | | |
| Monday, January 7, 2019 | 0.46% | 1.63 | 0.20% | 0.73 | 0.13% | 0.43 | | | |
| Tuesday, January 8, 2019 | 0.56% | 2.00 * | 0.39% | 1.42 | 0.25% | 0.83 | | | |
| Wednesday, January 9, 2019 | -0.45% | -1.58 | -0.40% | -1.48 | -0.63% | -2.14 * | | | |
| Thursday, January 10, 2019 | -0.11% | -0.40 | 0.10% | 0.35 | -0.02% | -0.08 | | | |
| Friday, January 11, 2019 | -0.33% | -1.15 | -0.16% | -0.60 | -0.23% | -0.78 | 1 | | |
| Monday, January 14, 2019 | -0.02% | -0.06 | -0.09% | -0.33 | -0.07% | -0.22 | | | |
| Tuesday, January 15, 2019 | 0.00% | 0.00 | -0.04% | -0.16 | -0.03% | -0.09 | 1 | | |
| Wednesday, January 16, 2019 | 0.12% | 0.43 | 0.05% | 0.19 | -0.01% | -0.02 | 1 | | |
| Thursday, January 17, 2019 | 0.09% | 0.30 | -0.10% | -0.38 | 0.05% | 0.18 | | | |
| Friday, January 18, 2019 | 0.01% | 0.04 | -0.23% | -0.82 | -0.09% | -0.32 | | | |
| Monday, January 21, 2019 | -0.19% | -0.67 | -0.20% | -0.72 | | | | | |
| Tuesday, January 22, 2019 | 0.13% | 0.45 | 0.17% | 0.61 | | | | | |
| Wednesday, January 23, 2019 | -0.10% | -0.34 | -0.12% | -0.42 | -0.22% | -0.73 | | | |
| Thursday, January 24, 2019 | 0.15% | 0.53 | 0.13% | 0.47 | 0.15% | 0.51 | | | 1 |
| Friday, January 25, 2019 | -1.68% | -5.55 * | -1.65% | -6.00 * | 0.00% | 0.00 | 1 | | 1 |
| Monday, January 28, 2019 | -2.51% | -7.34 * | -2.32% | -7.89 * | 0.00% | 0.00 | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | 0.63% | 1.82 | 0.80% | 2.45 * | 0.50% | 1.69 | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 1.09% | 3.12 * | 1.47% | 4.44 * | 1.06% | 3.60 * | 1 | | 1 |
| Thursday, January 31, 2019 | 0.43% | 1.24 | 0.29% | 0.85 | 0.33% | 1.11 | 1 | | 1 |
| Friday, February 1, 2019 | 0.42% | 1.20 | 0.38% | 1.10 | 0.42% | 1.42 | 1 | | 1 |
| Monday, February 4, 2019 | -0.24% | -0.69 | -0.31% | -0.89 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | 0.07% | 0.20 | -0.15% | -0.43 | -0.04% | -0.14 | 1 | | 1 |
| Wednesday, February 6, 2019 | -0.63% | -1.79 | -0.60% | -1.76 | 0.00% | 0.00 | 1 | | |

OE2-31

<span style="color:red">Corrected</span> Overview Exhibit 2.3
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, October 27, 2016 | 0.83% | 1.50 | 1.36% | 2.77 * | 1.03% | 2.92 * | 1 | | 1 |
| Friday, October 28, 2016 | -0.09% | -0.16 | 0.08% | 0.16 | 0.08% | 0.23 | | | |
| Monday, October 31, 2016 | 0.14% | 0.25 | -0.08% | -0.16 | 0.46% | 1.31 | | | 1 |
| Tuesday, November 1, 2016 | 0.36% | 0.66 | 0.25% | 0.49 | 0.67% | 1.91 | | | 1 |
| Wednesday, November 2, 2016 | -0.25% | -0.47 | -0.21% | -0.42 | -0.22% | -0.63 | | | |
| Thursday, November 3, 2016 | -0.06% | -0.11 | -0.24% | -0.48 | -0.09% | -0.26 | | | |
| Friday, November 4, 2016 | 0.02% | 0.04 | -0.11% | -0.21 | 0.03% | 0.10 | | 1 | 1 |
| Monday, November 7, 2016 | 0.27% | 0.51 | -0.58% | -1.17 | -0.24% | -0.68 | 1 | | |
| Tuesday, November 8, 2016 | 0.16% | 0.31 | 0.02% | 0.04 | 0.16% | 0.47 | | | |
| Wednesday, November 9, 2016 | -0.27% | -0.52 | 0.95% | 1.95 | -0.01% | -0.04 | | | |
| Thursday, November 10, 2016 | -0.93% | -1.75 | -0.35% | -0.72 | -0.43% | -1.24 | | | |
| Monday, November 14, 2016 | -0.46% | -0.87 | 0.07% | 0.15 | | | | | |
| Tuesday, November 15, 2016 | 0.15% | 0.29 | -0.53% | -1.10 | -0.02% | -0.05 | | | 1 |
| Wednesday, November 16, 2016 | 0.09% | 0.17 | 0.35% | 0.72 | -0.03% | -0.09 | 1 | | |
| Thursday, November 17, 2016 | 0.59% | 1.12 | 0.58% | 1.20 | 0.44% | 1.24 | | | |
| Friday, November 18, 2016 | -0.25% | -0.48 | -0.09% | -0.18 | -0.46% | -1.30 | | | 1 |
| Monday, November 21, 2016 | -0.18% | -0.35 | -0.35% | -0.74 | -0.40% | -1.14 | | | |
| Tuesday, November 22, 2016 | -0.45% | -0.86 | -0.46% | -0.97 | -0.66% | -1.87 | | | |
| Wednesday, November 23, 2016 | -0.71% | -1.36 | -0.74% | -1.55 | -0.72% | -2.06 * | | | |
| Friday, November 25, 2016 | 0.18% | 0.35 | 0.02% | 0.04 | | | 1 | | |
| Monday, November 28, 2016 | 0.19% | 0.36 | 0.12% | 0.24 | -0.01% | -0.03 | | | |
| Tuesday, November 29, 2016 | 0.08% | 0.16 | -0.09% | -0.19 | 0.18% | 0.51 | 1 | | 1 |
| Wednesday, November 30, 2016 | 0.61% | 1.19 | 0.76% | 1.62 | 0.53% | 1.52 | | | |
| Thursday, December 1, 2016 | -0.22% | -0.43 | -0.23% | -0.49 | 0.04% | 0.11 | | | |
| Friday, December 2, 2016 | 0.22% | 0.43 | -0.01% | -0.03 | -0.03% | -0.09 | | | |
| Monday, December 5, 2016 | 0.00% | 0.00 | -0.44% | -0.94 | -0.27% | -0.77 | | | |
| Tuesday, December 6, 2016 | 0.63% | 1.23 | 0.51% | 1.09 | 0.50% | 1.42 | 1 | | |
| Wednesday, December 7, 2016 | -0.34% | -0.66 | -0.69% | -1.48 | -0.55% | -1.56 | | | 1 |
| Thursday, December 8, 2016 | 0.24% | 0.48 | 0.36% | 0.77 | 0.27% | 0.77 | | | |
| Friday, December 9, 2016 | -0.66% | -1.29 | -0.75% | -1.61 | -0.70% | -1.99 * | 1 | | |
| Monday, December 12, 2016 | 0.03% | 0.07 | 0.14% | 0.30 | 0.04% | 0.10 | 1 | | 1 |
| Tuesday, December 13, 2016 | 0.49% | 0.98 | 0.27% | 0.56 | 0.41% | 1.16 | | | |
| Wednesday, December 14, 2016 | 0.15% | 0.29 | 0.01% | 0.02 | 0.14% | 0.39 | | | |
| Thursday, December 15, 2016 | -0.07% | -0.14 | -0.48% | -1.02 | 0.06% | 0.16 | | | |

OE2-32

**Corrected** Overview Exhibit 2.3
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, December 16, 2016 | 0.05% | 0.10 | -0.16% | -0.34 | 0.18% | 0.51 | 1 | | 1 |
| Monday, December 19, 2016 | -0.15% | -0.31 | -0.45% | -0.96 | -0.26% | -0.73 | 1 | | 1 |
| Tuesday, December 20, 2016 | -0.30% | -0.60 | -0.52% | -1.12 | -0.39% | -1.12 | | | 1 |
| Wednesday, December 21, 2016 | -0.41% | -0.84 | -0.70% | -1.51 | -0.59% | -1.69 | 1 | | |
| Thursday, December 22, 2016 | -0.38% | -0.78 | -0.30% | -0.64 | -0.51% | -1.45 | | | 1 |
| Friday, December 23, 2016 | 0.02% | 0.04 | 0.01% | 0.02 | -0.08% | -0.22 | | | |
| Tuesday, December 27, 2016 | 0.08% | 0.17 | 0.11% | 0.23 | | | | | |
| Wednesday, December 28, 2016 | -0.27% | -0.55 | -0.20% | -0.43 | -0.28% | -0.79 | | | |
| Thursday, December 29, 2016 | 0.04% | 0.08 | -0.02% | -0.04 | -0.08% | -0.24 | | | |
| Friday, December 30, 2016 | 0.13% | 0.26 | 0.06% | 0.14 | 0.08% | 0.24 | | | |
| Tuesday, January 3, 2017 | -0.57% | -1.19 | -0.66% | -1.44 | | | | | |
| Wednesday, January 4, 2017 | 0.14% | 0.30 | 0.26% | 0.57 | -0.21% | -0.59 | | | |
| Thursday, January 5, 2017 | 0.46% | 0.96 | 0.36% | 0.79 | 0.32% | 0.90 | 1 | | |
| Friday, January 6, 2017 | 0.53% | 1.11 | 0.56% | 1.24 | 0.66% | 1.88 | | | |
| Monday, January 9, 2017 | 0.02% | 0.04 | -0.03% | -0.07 | -0.02% | -0.06 | | | |
| Tuesday, January 10, 2017 | -0.14% | -0.29 | 0.03% | 0.07 | -0.15% | -0.44 | 1 | | |
| Wednesday, January 11, 2017 | -0.68% | -1.42 | -0.27% | -0.60 | -0.57% | -1.61 | | | |
| Thursday, January 12, 2017 | 0.75% | 1.55 | 0.37% | 0.82 | 0.65% | 1.84 | | | |
| Friday, January 13, 2017 | 0.23% | 0.47 | 0.09% | 0.19 | 0.24% | 0.69 | | | |
| Tuesday, January 17, 2017 | 0.29% | 0.62 | -0.14% | -0.30 | | | 1 | | |
| Wednesday, January 18, 2017 | -0.37% | -0.77 | -0.35% | -0.78 | -0.28% | -0.80 | | | 1 |
| Thursday, January 19, 2017 | -0.79% | -1.64 | -0.45% | -1.02 | -0.81% | -2.29 * | 1 | | 1 |
| Friday, January 20, 2017 | 0.17% | 0.35 | -0.15% | -0.34 | 0.07% | 0.19 | | | 1 |
| Monday, January 23, 2017 | 0.64% | 1.33 | 0.39% | 0.89 | 0.55% | 1.57 | | | 1 |
| Tuesday, January 24, 2017 | -0.05% | -0.10 | -0.04% | -0.09 | -0.08% | -0.23 | | | |
| Wednesday, January 25, 2017 | 0.19% | 0.39 | 0.25% | 0.58 | 0.25% | 0.70 | | | 1 |
| Thursday, January 26, 2017 | 0.24% | 0.51 | -0.04% | -0.10 | 0.17% | 0.49 | | | 1 |
| Friday, January 27, 2017 | 0.30% | 0.63 | 0.22% | 0.51 | 0.23% | 0.64 | | | |
| Monday, January 30, 2017 | 0.15% | 0.32 | 0.04% | 0.10 | 0.14% | 0.40 | | | |
| Tuesday, January 31, 2017 | 0.25% | 0.53 | 0.12% | 0.28 | 0.56% | 1.60 | | | |
| Wednesday, February 1, 2017 | 0.20% | 0.43 | 0.17% | 0.39 | 0.07% | 0.21 | | | |
| Thursday, February 2, 2017 | 0.37% | 0.80 | 0.08% | 0.19 | 0.26% | 0.73 | | | |
| Friday, February 3, 2017 | 0.15% | 0.32 | -0.02% | -0.05 | 0.07% | 0.21 | | | |
| Monday, February 6, 2017 | -1.05% | -2.21 * | -1.24% | -2.92 * | -1.13% | -3.22 * | 1 | | 1 |

OE2-33

**<span style="color:red">Corrected</span> Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, February 7, 2017 | 0.24% | 0.50 | 0.20% | 0.47 | 0.31% | 0.88 | 1 | | 1 |
| Wednesday, February 8, 2017 | 0.37% | 0.79 | 0.16% | 0.37 | 0.26% | 0.74 | | | |
| Thursday, February 9, 2017 | 0.11% | 0.23 | -0.11% | -0.25 | 0.16% | 0.46 | | | |
| Friday, February 10, 2017 | 0.18% | 0.38 | 0.00% | -0.01 | 0.10% | 0.29 | | | |
| Monday, February 13, 2017 | 0.65% | 1.39 | 0.35% | 0.80 | 0.57% | 1.62 | | | |
| Tuesday, February 14, 2017 | -0.01% | -0.02 | -0.14% | -0.33 | -0.20% | -0.58 | | | |
| Wednesday, February 15, 2017 | -0.51% | -1.09 | -0.40% | -0.93 | -0.65% | -1.84 | | | |
| Thursday, February 16, 2017 | 0.43% | 0.92 | 0.25% | 0.59 | 0.56% | 1.59 | 1 | | |
| Friday, February 17, 2017 | -0.08% | -0.17 | -0.21% | -0.48 | -0.08% | -0.22 | | | |
| Tuesday, February 21, 2017 | 0.67% | 1.43 | 0.38% | 0.89 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 0.63% | 1.35 | 0.41% | 0.96 | 0.52% | 1.47 | | | |
| Thursday, February 23, 2017 | 0.32% | 0.68 | 0.09% | 0.21 | 0.36% | 1.02 | 1 | | 1 |
| Friday, February 24, 2017 | -0.50% | -1.08 | -0.69% | -1.63 | -0.33% | -0.94 | 1 | | 1 |
| Monday, February 27, 2017 | 0.12% | 0.27 | 0.04% | 0.10 | 0.09% | 0.24 | | | |
| Tuesday, February 28, 2017 | -0.39% | -0.84 | -0.33% | -0.78 | -0.28% | -0.80 | | | |
| Wednesday, March 1, 2017 | -0.66% | -1.41 | -0.49% | -1.16 | -0.83% | -2.37 * | | | |
| Thursday, March 2, 2017 | -0.15% | -0.33 | -0.13% | -0.31 | 0.09% | 0.25 | | | |
| Friday, March 3, 2017 | 0.00% | 0.00 | -0.35% | -0.84 | -0.17% | -0.49 | 1 | | |
| Monday, March 6, 2017 | -0.01% | -0.03 | -0.20% | -0.48 | 0.07% | 0.21 | | | |
| Tuesday, March 7, 2017 | 0.13% | 0.29 | -0.14% | -0.33 | 0.19% | 0.54 | | | |
| Wednesday, March 8, 2017 | -0.85% | -1.82 | -0.54% | -1.28 | -0.55% | -1.58 | | | 1 |
| Thursday, March 9, 2017 | -0.03% | -0.06 | 0.06% | 0.13 | 0.14% | 0.40 | | | |
| Friday, March 10, 2017 | 0.50% | 1.09 | 0.38% | 0.89 | 0.26% | 0.73 | 1 | | |
| Monday, March 13, 2017 | 0.58% | 1.25 | 0.41% | 0.97 | 0.55% | 1.57 | | | 1 |
| Tuesday, March 14, 2017 | -0.59% | -1.26 | -0.64% | -1.53 | -0.46% | -1.31 | | | |
| Wednesday, March 15, 2017 | 0.45% | 0.97 | 0.21% | 0.50 | -0.05% | -0.13 | | | |
| Thursday, March 16, 2017 | 0.11% | 0.25 | 0.21% | 0.50 | 0.08% | 0.23 | 1 | | |
| Friday, March 17, 2017 | 0.08% | 0.18 | -0.09% | -0.21 | 0.09% | 0.26 | 1 | | |
| Monday, March 20, 2017 | -0.15% | -0.33 | -0.23% | -0.55 | -0.27% | -0.76 | | 1 | 1 |
| Tuesday, March 21, 2017 | 0.79% | 1.70 | 0.68% | 1.63 | 0.91% | 2.60 * | | | |
| Wednesday, March 22, 2017 | -0.13% | -0.28 | -0.25% | -0.60 | -0.23% | -0.65 | | | |
| Thursday, March 23, 2017 | -0.12% | -0.26 | -0.15% | -0.36 | 0.02% | 0.06 | | | |
| Friday, March 24, 2017 | -0.14% | -0.31 | -0.26% | -0.63 | -0.34% | -0.95 | | | |
| Monday, March 27, 2017 | -0.12% | -0.25 | -0.16% | -0.38 | -0.01% | -0.04 | 1 | | 1 |

OE2-34

**Corrected Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, March 28, 2017 | -0.11% | -0.23 | -0.09% | -0.21 | -0.09% | -0.26 | 1 | | 1 |
| Wednesday, March 29, 2017 | -0.30% | -0.66 | -0.42% | -1.01 | -0.48% | -1.37 | | | |
| Thursday, March 30, 2017 | 0.06% | 0.14 | 0.17% | 0.42 | 0.08% | 0.23 | | | |
| Friday, March 31, 2017 | -0.39% | -0.85 | 0.00% | -0.01 | -0.53% | -1.51 | | | 1 |
| Monday, April 3, 2017 | 0.03% | 0.07 | 0.05% | 0.11 | -0.07% | -0.21 | | | |
| Tuesday, April 4, 2017 | 0.25% | 0.56 | 0.23% | 0.55 | 0.12% | 0.33 | 1 | | |
| Wednesday, April 5, 2017 | 0.04% | 0.10 | 0.20% | 0.48 | 0.08% | 0.22 | | | |
| Thursday, April 6, 2017 | 0.08% | 0.18 | -0.07% | -0.17 | 0.13% | 0.37 | | | |
| Friday, April 7, 2017 | -0.44% | -0.97 | -0.17% | -0.41 | -0.52% | -1.48 | | | |
| Monday, April 10, 2017 | -0.19% | -0.43 | -0.13% | -0.31 | -0.27% | -0.76 | 1 | | |
| Tuesday, April 11, 2017 | 0.26% | 0.58 | 0.17% | 0.41 | 0.21% | 0.58 | | | |
| Wednesday, April 12, 2017 | -1.21% | -2.64 * | -0.92% | -2.27 * | -1.16% | -3.29 * | | | |
| Thursday, April 13, 2017 | -0.06% | -0.14 | 0.07% | 0.17 | -0.02% | -0.04 | | | |
| Monday, April 17, 2017 | -0.23% | -0.51 | -0.24% | -0.59 | | | | | |
| Tuesday, April 18, 2017 | -0.63% | -1.38 | -0.27% | -0.67 | -0.65% | -1.85 | 1 | | |
| Wednesday, April 19, 2017 | 0.96% | 2.08 * | 0.96% | 2.38 * | 1.09% | 3.08 * | | | |
| Thursday, April 20, 2017 | 1.04% | 2.23 * | 0.95% | 2.31 * | 1.01% | 2.88 * | 1 | | |
| Friday, April 21, 2017 | 0.37% | 0.80 | -0.12% | -0.28 | 0.28% | 0.78 | 1 | 1 | 1 |
| Monday, April 24, 2017 | -0.26% | -0.56 | -0.11% | -0.28 | -0.37% | -1.04 | | | |
| Tuesday, April 25, 2017 | -0.53% | -1.13 | -0.43% | -1.04 | -0.57% | -1.63 | | | 1 |
| Wednesday, April 26, 2017 | -0.20% | -0.44 | -0.19% | -0.45 | -0.16% | -0.45 | | | |
| Thursday, April 27, 2017 | 0.10% | 0.21 | 0.18% | 0.45 | 0.21% | 0.59 | 1 | | 1 |
| Friday, April 28, 2017 | 0.22% | 0.47 | 0.12% | 0.30 | 0.15% | 0.44 | | | |
| Monday, May 1, 2017 | 0.08% | 0.16 | 0.22% | 0.53 | | | | | |
| Tuesday, May 2, 2017 | -0.05% | -0.11 | -0.47% | -1.16 | -0.21% | -0.59 | | | |
| Wednesday, May 3, 2017 | -0.37% | -0.81 | -0.51% | -1.24 | -0.37% | -1.04 | | | |
| Thursday, May 4, 2017 | -0.87% | -1.89 | -0.34% | -0.82 | -0.65% | -1.85 | | | |
| Friday, May 5, 2017 | 0.07% | 0.16 | 0.20% | 0.48 | 0.04% | 0.13 | | | |
| Monday, May 8, 2017 | -0.03% | -0.06 | -0.13% | -0.32 | -0.02% | -0.06 | | | |
| Tuesday, May 9, 2017 | -0.40% | -0.87 | -0.17% | -0.41 | -0.47% | -1.33 | | | |
| Wednesday, May 10, 2017 | 0.13% | 0.29 | -0.07% | -0.16 | -0.03% | -0.08 | 1 | | |
| Thursday, May 11, 2017 | 0.51% | 1.10 | 0.55% | 1.35 | 0.42% | 1.20 | 1 | | |
| Friday, May 12, 2017 | 0.26% | 0.57 | -0.02% | -0.06 | 0.12% | 0.33 | 1 | | |
| Monday, May 15, 2017 | 0.27% | 0.59 | 0.17% | 0.42 | 0.12% | 0.34 | | | |

OE2-35

**Corrected Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, May 16, 2017 | 0.04% | 0.10 | -0.23% | -0.56 | -0.06% | -0.17 | 1 | | |
| Wednesday, May 17, 2017 | 0.08% | 0.17 | 0.28% | 0.69 | 0.18% | 0.51 | | | |
| Thursday, May 18, 2017 | -2.21% | -4.60 * | -1.61% | -3.98 * | -1.29% | -3.66 * | | | |
| Friday, May 19, 2017 | 1.94% | 3.89 * | 1.59% | 3.79 * | 1.56% | 4.42 * | | | |
| Monday, May 22, 2017 | -0.37% | -0.74 | -0.67% | -1.55 | -0.37% | -1.04 | | | |
| Tuesday, May 23, 2017 | -0.38% | -0.76 | -0.32% | -0.74 | -0.44% | -1.26 | | | |
| Wednesday, May 24, 2017 | 0.55% | 1.11 | 0.73% | 1.68 | 0.53% | 1.49 | | | |
| Thursday, May 25, 2017 | 0.15% | 0.30 | 0.16% | 0.36 | 0.11% | 0.32 | | | |
| Friday, May 26, 2017 | 0.37% | 0.75 | 0.45% | 1.04 | 0.33% | 0.93 | | | |
| Tuesday, May 30, 2017 | -0.61% | -1.24 | -0.64% | -1.46 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | -0.63% | -1.27 | -0.24% | -0.54 | -0.33% | -0.95 | | | 1 |
| Thursday, June 1, 2017 | -0.36% | -0.72 | -0.07% | -0.15 | -0.24% | -0.69 | | | |
| Friday, June 2, 2017 | 0.12% | 0.25 | 0.11% | 0.26 | -0.02% | -0.07 | | | |
| Monday, June 5, 2017 | -0.19% | -0.38 | -0.37% | -0.86 | -0.05% | -0.14 | | | |
| Tuesday, June 6, 2017 | -0.16% | -0.32 | -0.35% | -0.81 | -0.22% | -0.62 | 1 | | |
| Wednesday, June 7, 2017 | -0.05% | -0.09 | -0.15% | -0.34 | -0.10% | -0.27 | 1 | | |
| Thursday, June 8, 2017 | -0.15% | -0.30 | -0.10% | -0.23 | -0.16% | -0.45 | | | |
| Friday, June 9, 2017 | 0.01% | 0.01 | 0.10% | 0.22 | 0.09% | 0.25 | | | |
| Monday, June 12, 2017 | 0.04% | 0.09 | 0.02% | 0.05 | 0.13% | 0.37 | 1 | | |
| Tuesday, June 13, 2017 | -0.19% | -0.39 | -0.01% | -0.03 | -0.23% | -0.65 | | | |
| Wednesday, June 14, 2017 | 0.55% | 1.12 | 0.25% | 0.59 | 0.32% | 0.91 | | | 1 |
| Thursday, June 15, 2017 | 0.02% | 0.04 | 0.07% | 0.15 | 0.10% | 0.30 | | | |
| Friday, June 16, 2017 | 0.03% | 0.06 | -0.12% | -0.29 | 0.12% | 0.35 | | | |
| Monday, June 19, 2017 | 0.33% | 0.69 | 0.23% | 0.55 | 0.28% | 0.79 | | | |
| Tuesday, June 20, 2017 | -0.10% | -0.20 | 0.25% | 0.58 | 0.02% | 0.05 | | | |
| Wednesday, June 21, 2017 | -0.33% | -0.68 | -0.27% | -0.63 | -0.31% | -0.87 | | | |
| Thursday, June 22, 2017 | 0.15% | 0.30 | 0.15% | 0.36 | 0.23% | 0.66 | | | |
| Friday, June 23, 2017 | 0.06% | 0.13 | 0.00% | -0.01 | 0.03% | 0.09 | | | |
| Monday, June 26, 2017 | -0.18% | -0.38 | -0.22% | -0.53 | -0.44% | -1.24 | 1 | | |
| Tuesday, June 27, 2017 | -0.18% | -0.38 | -0.25% | -0.59 | -0.06% | -0.18 | 1 | | |
| Wednesday, June 28, 2017 | 0.16% | 0.34 | -0.10% | -0.23 | 0.04% | 0.11 | 1 | | |
| Thursday, June 29, 2017 | 0.10% | 0.21 | -0.06% | -0.15 | 0.22% | 0.62 | 1 | | |
| Friday, June 30, 2017 | 0.43% | 0.90 | 0.43% | 1.03 | 0.80% | 2.27 * | 1 | | |
| Monday, July 3, 2017 | -0.09% | -0.18 | -0.19% | -0.46 | -0.17% | -0.48 | | | 1 |

OE2-36

**Corrected Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, July 5, 2017 | -0.14% | -0.29 | 0.03% | 0.07 | | | | | |
| Thursday, July 6, 2017 | -0.48% | -1.01 | -0.25% | -0.61 | -0.38% | -1.07 | 1 | | |
| Friday, July 7, 2017 | 0.23% | 0.48 | -0.06% | -0.13 | 0.30% | 0.85 | | | |
| Monday, July 10, 2017 | 0.14% | 0.29 | -0.10% | -0.23 | -0.08% | -0.23 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.51% | 1.07 | 0.27% | 0.65 | 0.41% | 1.17 | | | |
| Wednesday, July 12, 2017 | 0.31% | 0.65 | 0.07% | 0.18 | 0.02% | 0.06 | | | |
| Thursday, July 13, 2017 | -0.22% | -0.48 | 0.06% | 0.14 | -0.27% | -0.78 | | | |
| Friday, July 14, 2017 | 0.07% | 0.14 | -0.08% | -0.19 | -0.12% | -0.33 | | | |
| Monday, July 17, 2017 | 0.04% | 0.08 | -0.09% | -0.22 | -0.03% | -0.07 | | | |
| Tuesday, July 18, 2017 | -0.04% | -0.09 | -0.44% | -1.06 | -0.20% | -0.56 | 1 | | |
| Wednesday, July 19, 2017 | 0.14% | 0.29 | -0.09% | -0.21 | 0.09% | 0.25 | 1 | | |
| Thursday, July 20, 2017 | -0.10% | -0.21 | -0.31% | -0.75 | -0.22% | -0.62 | 1 | | 1 |
| Friday, July 21, 2017 | 0.43% | 0.91 | 0.32% | 0.77 | 0.55% | 1.57 | | | |
| Monday, July 24, 2017 | 0.00% | -0.01 | 0.12% | 0.29 | -0.02% | -0.06 | | | |
| Tuesday, July 25, 2017 | -0.02% | -0.05 | -0.09% | -0.21 | 0.01% | 0.04 | | | 1 |
| Wednesday, July 26, 2017 | 0.08% | 0.17 | -0.11% | -0.26 | -0.09% | -0.26 | | | |
| Thursday, July 27, 2017 | 0.32% | 0.69 | 0.18% | 0.45 | 0.41% | 1.16 | 1 | | 1 |
| Friday, July 28, 2017 | 0.07% | 0.14 | -0.11% | -0.27 | -0.02% | -0.04 | 1 | | |
| Monday, July 31, 2017 | 0.15% | 0.32 | -0.15% | -0.38 | 0.20% | 0.58 | 1 | | |
| Tuesday, August 1, 2017 | -0.05% | -0.10 | -0.20% | -0.51 | -0.13% | -0.38 | | | |
| Wednesday, August 2, 2017 | 0.11% | 0.23 | 0.15% | 0.38 | -0.01% | -0.02 | | | |
| Thursday, August 3, 2017 | 0.02% | 0.04 | -0.11% | -0.29 | 0.03% | 0.08 | | | |
| Friday, August 4, 2017 | 0.13% | 0.28 | 0.06% | 0.16 | 0.17% | 0.50 | 1 | | |
| Monday, August 7, 2017 | 0.09% | 0.20 | -0.25% | -0.61 | -0.01% | -0.04 | 1 | | 1 |
| Tuesday, August 8, 2017 | 0.22% | 0.50 | 0.14% | 0.34 | 0.17% | 0.48 | | | 1 |
| Wednesday, August 9, 2017 | -0.26% | -0.57 | -0.52% | -1.30 | 0.02% | 0.07 | | | |
| Thursday, August 10, 2017 | 0.09% | 0.19 | 0.26% | 0.65 | 0.19% | 0.54 | 1 | | |
| Friday, August 11, 2017 | -0.44% | -0.97 | -0.23% | -0.57 | -0.39% | -1.12 | 1 | | |
| Monday, August 14, 2017 | 0.12% | 0.28 | 0.02% | 0.06 | -0.04% | -0.11 | 1 | | 1 |
| Tuesday, August 15, 2017 | 0.05% | 0.11 | -0.11% | -0.28 | 0.00% | 0.01 | 1 | | 1 |
| Wednesday, August 16, 2017 | 0.15% | 0.33 | 0.05% | 0.12 | 0.02% | 0.07 | | | |
| Thursday, August 17, 2017 | 0.29% | 0.65 | 0.36% | 0.90 | 0.33% | 0.93 | | | |
| Friday, August 18, 2017 | -0.26% | -0.59 | -0.29% | -0.74 | -0.37% | -1.04 | | | |
| Monday, August 21, 2017 | 0.36% | 0.81 | 0.08% | 0.21 | 0.32% | 0.90 | 1 | | |

OE2-37

**Corrected Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Matched Portfolio[1] Abnormal Return | t-Statistic[2] | Mazumdar Regression Abnormal Return | t-Statistic[2] | Feinstein Regression Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, August 22, 2017 | 0.40% | 0.89 | 0.30% | 0.77 | 0.25% | 0.71 | | | |
| Wednesday, August 23, 2017 | -0.01% | -0.01 | 0.36% | 0.90 | -0.19% | -0.55 | 1 | | |
| Thursday, August 24, 2017 | 0.72% | 1.62 | 0.49% | 1.26 | 0.70% | 2.00 * | | | |
| Friday, August 25, 2017 | -0.10% | -0.23 | -0.14% | -0.35 | -0.13% | -0.38 | 1 | | |
| Monday, August 28, 2017 | 0.41% | 0.92 | 0.36% | 0.90 | 0.40% | 1.13 | 1 | | |
| Tuesday, August 29, 2017 | 0.16% | 0.36 | 0.28% | 0.70 | -0.07% | -0.19 | | | |
| Wednesday, August 30, 2017 | -0.02% | -0.05 | -0.22% | -0.56 | -0.04% | -0.12 | | | |
| Thursday, August 31, 2017 | 0.48% | 1.07 | 0.37% | 0.93 | 0.65% | 1.84 | | | |
| Friday, September 1, 2017 | 0.25% | 0.56 | 0.19% | 0.49 | 0.21% | 0.58 | | | |
| Tuesday, September 5, 2017 | -0.18% | -0.41 | -0.18% | -0.45 | | | | | 1 |
| Wednesday, September 6, 2017 | 0.20% | 0.45 | 0.17% | 0.43 | 0.07% | 0.19 | 1 | | |
| Thursday, September 7, 2017 | -0.21% | -0.49 | -0.47% | -1.23 | -0.32% | -0.92 | 1 | | |
| Friday, September 8, 2017 | 0.48% | 1.10 | 0.55% | 1.42 | 0.52% | 1.47 | | | |
| Monday, September 11, 2017 | -0.49% | -1.15 | -0.44% | -1.15 | -0.41% | -1.16 | | | |
| Tuesday, September 12, 2017 | -0.08% | -0.20 | -0.06% | -0.15 | 0.07% | 0.19 | | | 1 |
| Wednesday, September 13, 2017 | -0.36% | -0.83 | -0.43% | -1.11 | -0.35% | -1.00 | | | |
| Thursday, September 14, 2017 | -0.22% | -0.50 | -0.07% | -0.17 | -0.30% | -0.87 | 1 | | |
| Friday, September 15, 2017 | -0.22% | -0.51 | -0.19% | -0.50 | -0.26% | -0.75 | | | |
| Monday, September 18, 2017 | -0.09% | -0.21 | -0.04% | -0.11 | -0.15% | -0.42 | | | |
| Tuesday, September 19, 2017 | -0.18% | -0.43 | -0.11% | -0.28 | -0.20% | -0.56 | | | |
| Wednesday, September 20, 2017 | -0.44% | -1.02 | -0.13% | -0.34 | -0.38% | -1.07 | | | |
| Thursday, September 21, 2017 | -0.54% | -1.27 | -0.27% | -0.70 | -0.49% | -1.38 | | | |
| Friday, September 22, 2017 | 0.60% | 1.40 | 0.70% | 1.84 | 0.54% | 1.52 | 1 | | |
| Monday, September 25, 2017 | 0.02% | 0.05 | 0.06% | 0.14 | 0.08% | 0.23 | | | |
| Tuesday, September 26, 2017 | -0.06% | -0.15 | 0.00% | 0.00 | -0.10% | -0.28 | | | |
| Wednesday, September 27, 2017 | -0.25% | -0.61 | -0.12% | -0.33 | -0.07% | -0.19 | | | |
| Thursday, September 28, 2017 | 0.39% | 0.95 | 0.19% | 0.52 | 0.27% | 0.77 | | | 1 |
| Friday, September 29, 2017 | 0.81% | 1.95 | 0.66% | 1.79 | 0.70% | 1.98 * | 1 | | |
| Monday, October 2, 2017 | 0.35% | 0.84 | 0.35% | 0.95 | | | | | |
| Tuesday, October 3, 2017 | 0.07% | 0.16 | -0.03% | -0.09 | -0.10% | -0.30 | | | |
| Wednesday, October 4, 2017 | 0.17% | 0.41 | 0.07% | 0.18 | 0.12% | 0.34 | | | 1 |
| Thursday, October 5, 2017 | 0.02% | 0.04 | 0.05% | 0.13 | 0.22% | 0.62 | 1 | | |
| Friday, October 6, 2017 | 0.06% | 0.15 | 0.39% | 1.04 | 0.04% | 0.11 | 1 | | |
| Monday, October 9, 2017 | -1.07% | -2.53 * | -1.15% | -3.08 * | -1.01% | -2.88 * | | | 1 |

OE2-38

**Corrected Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | News Indicators | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, October 10, 2017 | 1.28% | 2.99 * | 1.23% | 3.25 * | 1.16% | 3.31 * | | | |
| Wednesday, October 11, 2017 | -0.04% | -0.09 | 0.12% | 0.32 | -0.06% | -0.17 | | | |
| Thursday, October 12, 2017 | -0.01% | -0.02 | 0.05% | 0.14 | -0.07% | -0.19 | | | |
| Friday, October 13, 2017 | 0.14% | 0.33 | 0.40% | 1.08 | -0.05% | -0.14 | | | |
| Monday, October 16, 2017 | -0.07% | -0.18 | -0.22% | -0.58 | -0.06% | -0.18 | | | |
| Tuesday, October 17, 2017 | 0.18% | 0.44 | -0.01% | -0.04 | 0.14% | 0.39 | 1 | | |
| Wednesday, October 18, 2017 | 0.05% | 0.11 | 0.15% | 0.39 | 0.09% | 0.25 | 1 | | |
| Thursday, October 19, 2017 | 0.23% | 0.56 | 0.21% | 0.56 | 0.28% | 0.81 | 1 | | 1 |
| Friday, October 20, 2017 | 0.03% | 0.06 | -0.05% | -0.14 | 0.08% | 0.22 | 1 | | |
| Monday, October 23, 2017 | 0.33% | 0.79 | 0.23% | 0.64 | 0.42% | 1.21 | | | 1 |
| Tuesday, October 24, 2017 | -0.60% | -1.45 | -0.55% | -1.50 | -0.61% | -1.74 | | | |
| Wednesday, October 25, 2017 | -0.07% | -0.17 | -0.07% | -0.18 | -0.11% | -0.32 | | | |
| Thursday, October 26, 2017 | 0.24% | 0.57 | 0.16% | 0.43 | 0.35% | 0.99 | 1 | | 1 |
| Friday, October 27, 2017 | 0.13% | 0.32 | 0.06% | 0.18 | -0.06% | -0.18 | | | |
| Monday, October 30, 2017 | 0.20% | 0.49 | 0.14% | 0.37 | 0.30% | 0.84 | | | 1 |
| Tuesday, October 31, 2017 | 0.11% | 0.26 | 0.28% | 0.79 | 0.23% | 0.66 | | | |
| Wednesday, November 1, 2017 | 0.13% | 0.32 | 0.10% | 0.28 | 0.15% | 0.43 | | | |
| Thursday, November 2, 2017 | 0.32% | 0.79 | 0.18% | 0.49 | 0.28% | 0.78 | | | |
| Friday, November 3, 2017 | 0.09% | 0.22 | 0.03% | 0.08 | 0.18% | 0.52 | | | |
| Monday, November 6, 2017 | 0.03% | 0.07 | -0.15% | -0.42 | -0.09% | -0.26 | | | 1 |
| Tuesday, November 7, 2017 | 0.06% | 0.14 | 0.09% | 0.25 | 0.11% | 0.32 | | | |
| Wednesday, November 8, 2017 | -0.33% | -0.81 | -0.35% | -0.96 | -0.47% | -1.32 | | | |
| Thursday, November 9, 2017 | -0.01% | -0.03 | -0.18% | -0.49 | -0.02% | -0.07 | | | |
| Friday, November 10, 2017 | -0.31% | -0.75 | -0.01% | -0.03 | -0.04% | -0.12 | 1 | | |
| Monday, November 13, 2017 | 0.06% | 0.16 | 0.15% | 0.41 | 0.01% | 0.03 | | | |
| Tuesday, November 14, 2017 | 0.23% | 0.58 | -0.12% | -0.32 | 0.29% | 0.84 | | | |
| Wednesday, November 15, 2017 | -0.24% | -0.60 | -0.04% | -0.10 | -0.34% | -0.95 | | | 1 |
| Thursday, November 16, 2017 | 0.06% | 0.14 | 0.14% | 0.39 | 0.08% | 0.21 | | | |
| Friday, November 17, 2017 | 0.23% | 0.58 | 0.16% | 0.45 | 0.09% | 0.25 | | | 1 |
| Monday, November 20, 2017 | -0.16% | -0.41 | -0.14% | -0.40 | -0.16% | -0.44 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.24% | 0.59 | -0.08% | -0.22 | 0.21% | 0.61 | 1 | | 1 |
| Wednesday, November 22, 2017 | -0.03% | -0.07 | -0.20% | -0.56 | -0.20% | -0.57 | 1 | | |
| Friday, November 24, 2017 | -0.46% | -1.16 | -0.56% | -1.62 | | | | | |
| Monday, November 27, 2017 | 0.67% | 1.68 | 0.29% | 0.84 | 0.55% | 1.56 | | | 1 |

**Corrected Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, November 28, 2017 | 0.30% | 0.74 | -0.03% | -0.10 | 0.30% | 0.85 | 1 | | 1 |
| Wednesday, November 29, 2017 | 0.03% | 0.07 | 0.24% | 0.68 | 0.25% | 0.71 | | | |
| Thursday, November 30, 2017 | 0.13% | 0.34 | -0.03% | -0.08 | 0.29% | 0.84 | | | |
| Friday, December 1, 2017 | 0.37% | 0.93 | 0.17% | 0.49 | 0.21% | 0.60 | | | |
| Monday, December 4, 2017 | 0.01% | 0.03 | -0.15% | -0.44 | -0.05% | -0.15 | | | |
| Tuesday, December 5, 2017 | 0.24% | 0.59 | 0.18% | 0.52 | 0.21% | 0.59 | | | 1 |
| Wednesday, December 6, 2017 | -0.01% | -0.02 | 0.15% | 0.43 | -0.13% | -0.38 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.20% | -0.51 | 0.15% | 0.44 | -0.04% | -0.10 | 1 | | |
| Friday, December 8, 2017 | 0.10% | 0.25 | 0.21% | 0.63 | 0.12% | 0.34 | 1 | | 1 |
| Monday, December 11, 2017 | -0.20% | -0.51 | -0.23% | -0.68 | -0.22% | -0.61 | | | 1 |
| Tuesday, December 12, 2017 | -0.53% | -1.32 | -0.29% | -0.88 | -0.57% | -1.62 | | | |
| Wednesday, December 13, 2017 | 0.22% | 0.54 | 0.04% | 0.12 | 0.13% | 0.38 | | | |
| Thursday, December 14, 2017 | 0.13% | 0.32 | 0.02% | 0.07 | 0.16% | 0.46 | | | |
| Friday, December 15, 2017 | -0.05% | -0.13 | -0.19% | -0.58 | -0.21% | -0.59 | 1 | | |
| Monday, December 18, 2017 | 0.26% | 0.65 | -0.05% | -0.14 | 0.29% | 0.81 | | | |
| Tuesday, December 19, 2017 | -0.01% | -0.02 | 0.01% | 0.04 | 0.02% | 0.06 | 1 | | |
| Wednesday, December 20, 2017 | 0.21% | 0.53 | 0.32% | 0.97 | 0.17% | 0.48 | 1 | | |
| Thursday, December 21, 2017 | -0.03% | -0.08 | -0.09% | -0.26 | -0.13% | -0.38 | 1 | | |
| Friday, December 22, 2017 | -0.04% | -0.10 | 0.01% | 0.04 | -0.02% | -0.05 | 1 | | 1 |
| Wednesday, December 27, 2017 | -0.45% | -1.14 | -0.51% | -1.55 | | | | | |
| Thursday, December 28, 2017 | 0.69% | 1.73 | 0.78% | 2.38 * | 0.71% | 2.01 * | | | |
| Friday, December 29, 2017 | -0.23% | -0.58 | -0.25% | -0.75 | -0.28% | -0.79 | | | |
| Tuesday, January 2, 2018 | 0.08% | 0.21 | 0.01% | 0.03 | | | 1 | | 1 |
| Wednesday, January 3, 2018 | -0.27% | -0.67 | -0.38% | -1.16 | -0.28% | -0.79 | | | |
| Thursday, January 4, 2018 | 0.04% | 0.11 | 0.03% | 0.08 | 0.06% | 0.16 | | | |
| Friday, January 5, 2018 | -0.02% | -0.06 | -0.15% | -0.44 | 0.06% | 0.17 | | | |
| Monday, January 8, 2018 | -0.08% | -0.19 | -0.13% | -0.38 | -0.01% | -0.04 | | | |
| Tuesday, January 9, 2018 | -0.03% | -0.07 | -0.12% | -0.36 | 0.00% | 0.01 | 1 | | 1 |
| Wednesday, January 10, 2018 | 0.26% | 0.65 | 0.29% | 0.90 | 0.07% | 0.20 | | | |
| Thursday, January 11, 2018 | -0.15% | -0.38 | -0.07% | -0.22 | -0.27% | -0.77 | 1 | | |
| Friday, January 12, 2018 | 0.03% | 0.08 | -0.02% | -0.07 | 0.00% | 0.01 | | | |
| Tuesday, January 16, 2018 | 0.15% | 0.39 | 0.05% | 0.15 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | -0.10% | -0.26 | -0.29% | -0.88 | -0.14% | -0.39 | 1 | | |
| Thursday, January 18, 2018 | 0.03% | 0.08 | -0.22% | -0.69 | -0.09% | -0.26 | | | |

OE2-40

**Corrected Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, January 19, 2018 | 0.00% | 0.01 | 0.11% | 0.33 | -0.09% | -0.25 | | | 1 |
| Monday, January 22, 2018 | 0.05% | 0.12 | 0.02% | 0.07 | 0.01% | 0.04 | | | |
| Tuesday, January 23, 2018 | 0.19% | 0.49 | 0.22% | 0.69 | 0.32% | 0.92 | | | |
| Wednesday, January 24, 2018 | -0.13% | -0.34 | 0.04% | 0.12 | -0.53% | -1.52 | | | |
| Thursday, January 25, 2018 | 0.34% | 0.89 | -0.06% | -0.20 | 0.22% | 0.62 | | | |
| Friday, January 26, 2018 | 0.28% | 0.73 | 0.18% | 0.54 | 0.26% | 0.75 | | | |
| Monday, January 29, 2018 | 0.04% | 0.11 | -0.08% | -0.23 | -0.01% | -0.04 | | | |
| Tuesday, January 30, 2018 | 0.04% | 0.09 | -0.06% | -0.20 | -0.03% | -0.07 | | | 1 |
| Wednesday, January 31, 2018 | -0.02% | -0.06 | -0.11% | -0.33 | 0.04% | 0.10 | | | |
| Thursday, February 1, 2018 | 0.05% | 0.12 | -0.13% | -0.41 | -0.01% | -0.04 | | | |
| Friday, February 2, 2018 | -0.51% | -1.32 | -0.35% | -1.08 | -0.46% | -1.31 | | | |
| Monday, February 5, 2018 | 0.02% | 0.04 | 0.53% | 1.65 | -0.10% | -0.28 | | | |
| Tuesday, February 6, 2018 | -0.13% | -0.35 | -0.17% | -0.52 | -0.35% | -0.99 | | | |
| Wednesday, February 7, 2018 | 0.07% | 0.19 | 0.24% | 0.74 | 0.36% | 1.03 | | | |
| Thursday, February 8, 2018 | -0.29% | -0.77 | 0.32% | 1.00 | -0.42% | -1.20 | | | |
| Friday, February 9, 2018 | -0.65% | -1.72 | 0.37% | 1.17 | -0.85% | -2.40 * | | | |
| Monday, February 12, 2018 | 0.57% | 1.49 | 0.44% | 1.40 | 0.68% | 1.92 | 1 | | |
| Tuesday, February 13, 2018 | 0.13% | 0.34 | 0.20% | 0.62 | 0.01% | 0.03 | | | |
| Wednesday, February 14, 2018 | -0.40% | -1.05 | -0.13% | -0.40 | -0.70% | -2.00 * | | | |
| Thursday, February 15, 2018 | 0.82% | 2.14 * | 0.51% | 1.60 | 0.98% | 2.78 * | | | |
| Friday, February 16, 2018 | 0.08% | 0.20 | -0.28% | -0.87 | 0.08% | 0.23 | 1 | | |
| Tuesday, February 20, 2018 | -0.35% | -0.92 | 0.16% | 0.50 | | | | | |
| Wednesday, February 21, 2018 | -0.24% | -0.63 | -0.18% | -0.57 | -0.17% | -0.47 | | | |
| Thursday, February 22, 2018 | -0.30% | -0.79 | -0.03% | -0.09 | -0.50% | -1.42 | | | |
| Friday, February 23, 2018 | -0.01% | -0.02 | -0.22% | -0.70 | -0.19% | -0.54 | | | |
| Monday, February 26, 2018 | 0.35% | 0.92 | -0.02% | -0.08 | 0.36% | 1.03 | | | |
| Tuesday, February 27, 2018 | 0.11% | 0.30 | -0.01% | -0.05 | 0.20% | 0.56 | | | |
| Wednesday, February 28, 2018 | 0.23% | 0.61 | 0.23% | 0.71 | 0.38% | 1.08 | 1 | | 1 |
| Thursday, March 1, 2018 | 0.19% | 0.51 | 0.47% | 1.47 | -0.01% | -0.02 | 1 | | 1 |
| Friday, March 2, 2018 | 0.03% | 0.07 | -0.13% | -0.41 | 0.00% | -0.01 | | | 1 |
| Monday, March 5, 2018 | 0.16% | 0.43 | 0.03% | 0.10 | 0.15% | 0.41 | | | |
| Tuesday, March 6, 2018 | 0.14% | 0.37 | 0.15% | 0.49 | 0.06% | 0.16 | | | |
| Wednesday, March 7, 2018 | 0.01% | 0.04 | 0.12% | 0.37 | 0.05% | 0.14 | | | |
| Thursday, March 8, 2018 | 0.03% | 0.08 | 0.10% | 0.32 | 0.02% | 0.07 | | | |

OE2-41

**Corrected Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, March 9, 2018 | -0.24% | -0.64 | -0.19% | -0.59 | -0.21% | -0.60 | | | |
| Monday, March 12, 2018 | 0.18% | 0.48 | 0.21% | 0.68 | 0.09% | 0.25 | | | |
| Tuesday, March 13, 2018 | -0.15% | -0.40 | -0.14% | -0.45 | -0.22% | -0.63 | | | |
| Wednesday, March 14, 2018 | 0.70% | 1.88 | 0.47% | 1.48 | 0.54% | 1.52 | 1 | | 1 |
| Thursday, March 15, 2018 | -0.31% | -0.84 | -0.29% | -0.91 | -0.23% | -0.67 | | | |
| Friday, March 16, 2018 | -0.19% | -0.51 | -0.11% | -0.34 | -0.23% | -0.64 | | | |
| Monday, March 19, 2018 | -0.17% | -0.46 | 0.30% | 0.94 | -0.22% | -0.64 | | | |
| Tuesday, March 20, 2018 | -0.21% | -0.58 | 0.09% | 0.30 | -0.11% | -0.32 | | | |
| Wednesday, March 21, 2018 | 0.21% | 0.57 | 0.13% | 0.42 | 0.07% | 0.19 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | 0.07% | 0.19 | 0.10% | 0.31 | 0.04% | 0.13 | | | |
| Friday, March 23, 2018 | 0.02% | 0.06 | 0.69% | 2.22 * | -0.10% | -0.28 | | | |
| Monday, March 26, 2018 | 0.07% | 0.19 | 0.04% | 0.13 | 0.10% | 0.29 | | | |
| Tuesday, March 27, 2018 | 0.11% | 0.31 | -0.23% | -0.74 | 0.11% | 0.32 | | | 1 |
| Wednesday, March 28, 2018 | -0.48% | -1.32 | -0.44% | -1.41 | -0.53% | -1.51 | 1 | | 1 |
| Thursday, March 29, 2018 | 0.49% | 1.32 | 0.17% | 0.55 | 0.35% | 1.01 | | | |
| Monday, April 2, 2018 | 0.02% | 0.06 | -0.10% | -0.32 | | | 1 | | |
| Tuesday, April 3, 2018 | 0.05% | 0.13 | -0.11% | -0.35 | 0.19% | 0.53 | | | 1 |
| Wednesday, April 4, 2018 | 0.11% | 0.30 | 0.07% | 0.21 | 0.11% | 0.31 | | | |
| Thursday, April 5, 2018 | -0.10% | -0.27 | -0.36% | -1.15 | 0.07% | 0.21 | | | |
| Friday, April 6, 2018 | 0.30% | 0.82 | 0.25% | 0.81 | 0.28% | 0.79 | | | |
| Monday, April 9, 2018 | -0.15% | -0.42 | -0.10% | -0.31 | 0.02% | 0.06 | | | |
| Tuesday, April 10, 2018 | -0.20% | -0.53 | -0.32% | -1.01 | -0.18% | -0.50 | | 1 | |
| Wednesday, April 11, 2018 | 0.15% | 0.41 | 0.08% | 0.25 | 0.02% | 0.06 | 1 | | |
| Thursday, April 12, 2018 | 0.00% | -0.01 | 0.01% | 0.03 | 0.20% | 0.58 | 1 | | 1 |
| Friday, April 13, 2018 | -0.20% | -0.55 | -0.01% | -0.02 | -0.13% | -0.37 | 1 | | |
| Monday, April 16, 2018 | -0.22% | -0.60 | -0.18% | -0.56 | -0.20% | -0.56 | 1 | | |
| Tuesday, April 17, 2018 | -0.21% | -0.58 | -0.11% | -0.36 | -0.26% | -0.75 | | | |
| Wednesday, April 18, 2018 | 0.17% | 0.48 | 0.17% | 0.54 | 0.11% | 0.31 | 1 | | |
| Thursday, April 19, 2018 | -0.15% | -0.42 | 0.03% | 0.08 | -0.27% | -0.78 | | | |
| Friday, April 20, 2018 | -0.06% | -0.18 | 0.16% | 0.51 | -0.07% | -0.21 | | | |
| Monday, April 23, 2018 | -0.33% | -0.96 | -0.12% | -0.41 | -0.34% | -0.96 | 1 | | |
| Tuesday, April 24, 2018 | 0.04% | 0.13 | -0.12% | -0.40 | -0.07% | -0.19 | | | 1 |
| Wednesday, April 25, 2018 | -0.03% | -0.07 | 0.39% | 1.33 | -0.07% | -0.21 | | | |
| Thursday, April 26, 2018 | 0.10% | 0.29 | 0.21% | 0.72 | 0.01% | 0.03 | 1 | | 1 |

OE2-42

**Corrected Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, April 27, 2018 | -0.31% | -0.91 | -0.12% | -0.41 | -0.44% | -1.24 | | | |
| Monday, April 30, 2018 | -0.14% | -0.42 | 0.08% | 0.26 | 0.08% | 0.23 | | | |
| Tuesday, May 1, 2018 | -0.13% | -0.38 | 0.05% | 0.18 | -0.14% | -0.41 | | | |
| Wednesday, May 2, 2018 | -0.66% | -1.91 | -0.18% | -0.61 | -0.59% | -1.69 | | | 1 |
| Thursday, May 3, 2018 | 0.00% | -0.01 | 0.50% | 1.69 | -0.09% | -0.25 | | | |
| Friday, May 4, 2018 | -0.04% | -0.11 | -0.07% | -0.22 | -0.07% | -0.20 | | | |
| Monday, May 7, 2018 | 0.47% | 1.37 | 0.25% | 0.87 | 0.54% | 1.53 | | | |
| Tuesday, May 8, 2018 | -0.58% | -1.68 | -0.17% | -0.58 | -0.56% | -1.60 | | | |
| Wednesday, May 9, 2018 | -0.31% | -0.89 | -0.20% | -0.68 | -0.27% | -0.76 | | | |
| Thursday, May 10, 2018 | 0.81% | 2.34 * | -0.14% | -0.48 | 0.56% | 1.58 | | | |
| Friday, May 11, 2018 | 0.35% | 1.01 | -0.01% | -0.02 | 0.49% | 1.39 | | | |
| Monday, May 14, 2018 | 0.18% | 0.51 | 0.03% | 0.10 | 0.22% | 0.62 | | | |
| Tuesday, May 15, 2018 | -0.32% | -0.91 | 0.12% | 0.43 | -0.33% | -0.93 | 1 | | |
| Wednesday, May 16, 2018 | 0.38% | 1.09 | 0.24% | 0.83 | 0.26% | 0.75 | | | |
| Thursday, May 17, 2018 | -0.19% | -0.54 | 0.04% | 0.13 | -0.13% | -0.38 | 1 | | |
| Friday, May 18, 2018 | -0.27% | -0.78 | 0.22% | 0.77 | -0.25% | -0.70 | | | |
| Monday, May 21, 2018 | 0.11% | 0.36 | 0.16% | 0.56 | -0.06% | -0.18 | | | |
| Tuesday, May 22, 2018 | 0.25% | 0.86 | -0.20% | -0.74 | 0.06% | 0.16 | 1 | | |
| Wednesday, May 23, 2018 | 0.29% | 0.99 | 0.08% | 0.30 | 0.17% | 0.49 | | | |
| Thursday, May 24, 2018 | -0.61% | -2.08 * | -0.74% | -2.93 * | -0.47% | -1.35 | | | |
| Friday, May 25, 2018 | 0.30% | 1.03 | 0.20% | 0.77 | 0.26% | 0.75 | | | |
| Tuesday, May 29, 2018 | -0.37% | -1.25 | -0.40% | -1.59 | | | | | |
| Wednesday, May 30, 2018 | 0.38% | 1.29 | 0.55% | 2.16 * | 0.55% | 1.57 | 1 | | |
| Thursday, May 31, 2018 | -0.82% | -2.74 * | -0.38% | -1.48 | -0.64% | -1.83 | | | |
| Friday, June 1, 2018 | -0.23% | -0.78 | 0.12% | 0.45 | 0.05% | 0.13 | | | |
| Monday, June 4, 2018 | 0.02% | 0.07 | 0.07% | 0.26 | 0.01% | 0.04 | | | |
| Tuesday, June 5, 2018 | -0.15% | -0.50 | 0.15% | 0.60 | 0.12% | 0.34 | | | |
| Wednesday, June 6, 2018 | -0.09% | -0.32 | 0.17% | 0.65 | 0.14% | 0.39 | | | |
| Thursday, June 7, 2018 | -0.50% | -1.71 | -0.05% | -0.18 | -0.33% | -0.93 | | | |
| Friday, June 8, 2018 | -0.11% | -0.36 | 0.01% | 0.05 | -0.65% | -1.85 | | | |
| Monday, June 11, 2018 | -0.25% | -0.83 | 0.05% | 0.21 | -0.15% | -0.42 | | | 1 |
| Tuesday, June 12, 2018 | -0.42% | -1.40 | -0.16% | -0.65 | -0.44% | -1.24 | 1 | | 1 |
| Wednesday, June 13, 2018 | 0.06% | 0.19 | -0.04% | -0.15 | 0.17% | 0.50 | | | |
| Thursday, June 14, 2018 | 0.06% | 0.21 | -0.18% | -0.71 | 0.26% | 0.73 | | | |

**<span style="color:red">Corrected</span> Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, June 15, 2018 | 0.16% | 0.53 | -0.16% | -0.65 | -0.08% | -0.23 | 1 | | 1 |
| Monday, June 18, 2018 | -0.29% | -0.97 | -0.16% | -0.62 | -0.22% | -0.62 | | | |
| Tuesday, June 19, 2018 | -0.19% | -0.64 | -0.04% | -0.17 | -0.32% | -0.92 | | | |
| Wednesday, June 20, 2018 | 0.38% | 1.28 | -0.09% | -0.36 | 0.46% | 1.30 | | | 1 |
| Thursday, June 21, 2018 | 0.49% | 1.64 | 0.18% | 0.72 | 0.51% | 1.45 | | | |
| Friday, June 22, 2018 | 0.52% | 1.75 | -0.05% | -0.19 | 0.50% | 1.41 | 1 | | 1 |
| Monday, June 25, 2018 | 0.43% | 1.44 | 0.34% | 1.34 | 0.34% | 0.96 | | | 1 |
| Tuesday, June 26, 2018 | 0.22% | 0.75 | 0.00% | 0.00 | 0.19% | 0.55 | 1 | | 1 |
| Wednesday, June 27, 2018 | -0.05% | -0.17 | -0.17% | -0.69 | 0.01% | 0.02 | | | |
| Thursday, June 28, 2018 | 0.42% | 1.40 | -0.04% | -0.15 | 0.20% | 0.58 | | | 1 |
| Friday, June 29, 2018 | 0.25% | 0.81 | 0.01% | 0.06 | 0.27% | 0.76 | 1 | | 1 |
| Monday, July 2, 2018 | 0.37% | 1.23 | 0.82% | 3.27 * | | | 1 | | 1 |
| Tuesday, July 3, 2018 | -0.09% | -0.29 | -0.23% | -0.91 | -0.06% | -0.17 | | | |
| Thursday, July 5, 2018 | 0.03% | 0.10 | -0.32% | -1.25 | | | | | |
| Friday, July 6, 2018 | 0.20% | 0.66 | -0.06% | -0.23 | 0.01% | 0.04 | | | |
| Monday, July 9, 2018 | -0.55% | -1.82 | -0.86% | -3.38 * | -0.35% | -1.01 | | | |
| Tuesday, July 10, 2018 | 0.50% | 1.65 | 0.39% | 1.51 | 0.43% | 1.21 | | | |
| Wednesday, July 11, 2018 | 0.05% | 0.18 | -0.09% | -0.34 | 0.14% | 0.39 | | | |
| Thursday, July 12, 2018 | -0.51% | -1.70 | -0.51% | -1.96 | -0.48% | -1.36 | | | |
| Friday, July 13, 2018 | -0.10% | -0.35 | -0.22% | -0.83 | -0.26% | -0.75 | | | |
| Monday, July 16, 2018 | -0.05% | -0.16 | -0.27% | -1.04 | -0.05% | -0.15 | 1 | | 1 |
| Tuesday, July 17, 2018 | -0.16% | -0.55 | -0.10% | -0.37 | -0.33% | -0.94 | | | |
| Wednesday, July 18, 2018 | -0.18% | -0.58 | -0.22% | -0.84 | -0.09% | -0.27 | 1 | | |
| Thursday, July 19, 2018 | -0.01% | -0.04 | 0.12% | 0.47 | -0.13% | -0.37 | | | |
| Friday, July 20, 2018 | 0.51% | 1.67 | 0.42% | 1.60 | 0.31% | 0.88 | | | |
| Monday, July 23, 2018 | 0.32% | 1.04 | 0.02% | 0.06 | 0.05% | 0.14 | | 1 | |
| Tuesday, July 24, 2018 | -0.05% | -0.16 | -0.01% | -0.04 | -0.10% | -0.28 | 1 | | 1 |
| Wednesday, July 25, 2018 | -0.05% | -0.18 | -0.04% | -0.16 | -0.14% | -0.40 | | | |
| Thursday, July 26, 2018 | 0.26% | 0.84 | -0.09% | -0.33 | 0.31% | 0.89 | 1 | | 1 |
| Friday, July 27, 2018 | 0.15% | 0.50 | 0.27% | 1.02 | 0.15% | 0.43 | | | |
| Monday, July 30, 2018 | 0.01% | 0.03 | 0.11% | 0.43 | -0.09% | -0.26 | | | |
| Tuesday, July 31, 2018 | -0.13% | -0.43 | 0.37% | 1.41 | 0.09% | 0.26 | | | 1 |
| Wednesday, August 1, 2018 | 0.19% | 0.61 | 0.37% | 1.41 | 0.00% | 0.00 | | | |
| Thursday, August 2, 2018 | -0.42% | -1.38 | -0.32% | -1.22 | -0.43% | -1.23 | | | |

**<span style="color:red">Corrected</span> Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, August 3, 2018 | -0.09% | -0.28 | -0.10% | -0.38 | -0.17% | -0.47 | | | |
| Monday, August 6, 2018 | -0.13% | -0.44 | -0.05% | -0.18 | 0.05% | 0.15 | | | |
| Tuesday, August 7, 2018 | 0.08% | 0.27 | -0.19% | -0.71 | -0.15% | -0.43 | | | |
| Wednesday, August 8, 2018 | 0.06% | 0.20 | 0.18% | 0.67 | 0.12% | 0.34 | | | |
| Thursday, August 9, 2018 | -0.93% | -3.00 * | -0.76% | -2.89 * | -0.88% | -2.51 * | 1 | | |
| Friday, August 10, 2018 | 0.14% | 0.44 | 0.85% | 3.18 * | 0.61% | 1.73 | | | |
| Monday, August 13, 2018 | -0.60% | -1.93 | -0.35% | -1.27 | -0.67% | -1.90 | 1 | | |
| Tuesday, August 14, 2018 | 0.44% | 1.43 | 0.05% | 0.19 | 0.27% | 0.76 | | | |
| Wednesday, August 15, 2018 | -0.37% | -1.17 | 0.00% | -0.01 | 0.03% | 0.08 | 1 | | |
| Thursday, August 16, 2018 | 0.62% | 1.97 * | 0.24% | 0.86 | 0.40% | 1.13 | | | |
| Friday, August 17, 2018 | 0.22% | 0.68 | 0.05% | 0.18 | 0.28% | 0.80 | | | |
| Monday, August 20, 2018 | 0.04% | 0.14 | 0.14% | 0.50 | 0.33% | 0.93 | | | |
| Tuesday, August 21, 2018 | 0.05% | 0.16 | -0.20% | -0.72 | 0.14% | 0.40 | | | |
| Wednesday, August 22, 2018 | 0.04% | 0.13 | 0.06% | 0.21 | -0.11% | -0.31 | | | |
| Thursday, August 23, 2018 | 0.03% | 0.11 | 0.03% | 0.11 | 0.24% | 0.69 | | | |
| Friday, August 24, 2018 | 0.10% | 0.31 | 0.14% | 0.51 | -0.01% | -0.03 | | | |
| Monday, August 27, 2018 | 0.53% | 1.70 | 0.32% | 1.20 | 0.25% | 0.71 | | | |
| Tuesday, August 28, 2018 | 0.31% | 0.99 | 0.07% | 0.27 | 0.29% | 0.82 | | | |
| Wednesday, August 29, 2018 | -0.17% | -0.55 | -0.15% | -0.56 | -0.26% | -0.74 | | | |
| Thursday, August 30, 2018 | -0.32% | -1.03 | -0.10% | -0.38 | -0.06% | -0.18 | | | |
| Friday, August 31, 2018 | -0.28% | -0.90 | -0.05% | -0.20 | -0.46% | -1.31 | | | |
| Tuesday, September 4, 2018 | 0.22% | 0.70 | 0.24% | 0.90 | | | | | |
| Wednesday, September 5, 2018 | 0.07% | 0.24 | 0.06% | 0.24 | 0.10% | 0.29 | | | |
| Thursday, September 6, 2018 | 0.03% | 0.11 | 0.05% | 0.20 | -0.11% | -0.30 | | | |
| Friday, September 7, 2018 | 0.07% | 0.22 | -0.29% | -1.11 | -0.17% | -0.47 | 1 | | 1 |
| Monday, September 10, 2018 | -0.14% | -0.45 | -0.04% | -0.15 | -0.05% | -0.14 | | | |
| Tuesday, September 11, 2018 | 0.02% | 0.06 | -0.09% | -0.33 | 0.01% | 0.04 | | | |
| Wednesday, September 12, 2018 | -0.01% | -0.03 | -0.04% | -0.17 | 0.00% | -0.01 | | | |
| Thursday, September 13, 2018 | -0.03% | -0.08 | -0.27% | -1.05 | 0.11% | 0.31 | | | |
| Friday, September 14, 2018 | 0.16% | 0.53 | -0.11% | -0.44 | -0.11% | -0.31 | | | |
| Monday, September 17, 2018 | 0.06% | 0.19 | 0.04% | 0.15 | -0.14% | -0.40 | | | 1 |
| Tuesday, September 18, 2018 | -0.20% | -0.64 | -0.40% | -1.57 | -0.42% | -1.20 | | | 1 |
| Wednesday, September 19, 2018 | -0.20% | -0.65 | -0.27% | -1.03 | -0.35% | -0.99 | | | |
| Thursday, September 20, 2018 | 0.20% | 0.65 | 0.18% | 0.69 | 0.23% | 0.66 | | | |

OE2-45

**Corrected Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, September 21, 2018 | 0.34% | 1.11 | 0.26% | 1.01 | 0.29% | 0.82 | | | |
| Monday, September 24, 2018 | 0.10% | 0.32 | -0.03% | -0.11 | 0.23% | 0.64 | | | |
| Tuesday, September 25, 2018 | 0.00% | -0.01 | -0.05% | -0.18 | -0.16% | -0.47 | | | 1 |
| Wednesday, September 26, 2018 | -0.04% | -0.14 | -0.05% | -0.19 | -0.05% | -0.15 | | | |
| Thursday, September 27, 2018 | 0.02% | 0.06 | -0.29% | -1.15 | -0.04% | -0.11 | | | |
| Friday, September 28, 2018 | -0.11% | -0.37 | -0.12% | -0.45 | -0.05% | -0.15 | | | |
| Monday, October 1, 2018 | -0.11% | -0.37 | -0.20% | -0.77 | | | | | |
| Tuesday, October 2, 2018 | 0.09% | 0.31 | 0.21% | 0.83 | -0.12% | -0.34 | | | |
| Wednesday, October 3, 2018 | 0.78% | 2.60 * | 0.34% | 1.35 | 0.24% | 0.69 | | | |
| Thursday, October 4, 2018 | -0.59% | -1.97 | -0.25% | -1.00 | -0.48% | -1.36 | | | |
| Friday, October 5, 2018 | -0.13% | -0.44 | -0.17% | -0.68 | -0.29% | -0.82 | | | |
| Tuesday, October 9, 2018 | 0.25% | 0.82 | 0.39% | 1.54 | | | | | |
| Wednesday, October 10, 2018 | -0.29% | -0.97 | -0.16% | -0.62 | 0.00% | -0.01 | | | |
| Thursday, October 11, 2018 | -0.70% | -2.36 * | -0.33% | -1.28 | -0.52% | -1.48 | 1 | | |
| Friday, October 12, 2018 | 0.39% | 1.35 | 0.13% | 0.52 | 0.30% | 0.87 | | | 1 |
| Monday, October 15, 2018 | 0.26% | 0.90 | 0.16% | 0.69 | -0.08% | -0.23 | 1 | | |
| Tuesday, October 16, 2018 | 0.07% | 0.24 | -0.23% | -0.98 | -0.14% | -0.39 | | | |
| Wednesday, October 17, 2018 | 0.31% | 1.09 | 0.08% | 0.32 | 0.11% | 0.33 | 1 | | 1 |
| Thursday, October 18, 2018 | -0.37% | -1.28 | 0.08% | 0.36 | -0.10% | -0.29 | 1 | | |
| Friday, October 19, 2018 | -0.01% | -0.03 | 0.05% | 0.20 | -0.14% | -0.40 | | | |
| Monday, October 22, 2018 | 0.26% | 0.88 | 0.56% | 2.41 * | 0.12% | 0.34 | | | |
| Tuesday, October 23, 2018 | -0.36% | -1.23 | 0.08% | 0.35 | -0.16% | -0.44 | | | |
| Wednesday, October 24, 2018 | -0.44% | -1.51 | -0.06% | -0.24 | -0.07% | -0.21 | | | |
| Thursday, October 25, 2018 | 0.16% | 0.54 | -0.01% | -0.05 | -0.08% | -0.23 | 1 | | 1 |
| Friday, October 26, 2018 | -0.53% | -1.82 | 0.14% | 0.59 | -0.48% | -1.36 | | | 1 |
| Monday, October 29, 2018 | 0.07% | 0.25 | 0.59% | 2.54 * | 0.26% | 0.73 | | | |
| Tuesday, October 30, 2018 | 0.11% | 0.39 | 0.42% | 1.77 | -0.23% | -0.64 | | | 1 |
| Wednesday, October 31, 2018 | 0.06% | 0.20 | -0.01% | -0.05 | -0.04% | -0.11 | | | 1 |
| Thursday, November 1, 2018 | 0.34% | 1.17 | 0.44% | 1.83 | 0.24% | 0.69 | | | |
| Friday, November 2, 2018 | 0.78% | 2.64 * | 0.27% | 1.14 | 0.36% | 1.02 | | | |
| Monday, November 5, 2018 | 0.07% | 0.24 | 0.13% | 0.55 | 0.14% | 0.39 | | | |
| Tuesday, November 6, 2018 | 0.23% | 0.79 | 0.06% | 0.27 | 0.31% | 0.89 | | | |
| Wednesday, November 7, 2018 | 0.05% | 0.17 | -0.19% | -0.80 | -0.10% | -0.28 | | | |
| Thursday, November 8, 2018 | -0.01% | -0.03 | 0.08% | 0.32 | -0.04% | -0.11 | | | |

OE2-46

<span style="color:red">**Corrected**</span> **Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, November 9, 2018 | 0.38% | 1.30 | 1.00% | 4.16 * | 0.61% | 1.73 | 1 | | 1 |
| Tuesday, November 13, 2018 | -0.44% | -1.49 | 0.28% | 1.11 | | | | | |
| Wednesday, November 14, 2018 | -0.25% | -0.85 | -0.01% | -0.06 | -0.32% | -0.91 | | | |
| Thursday, November 15, 2018 | 0.19% | 0.63 | 0.44% | 1.80 | 0.19% | 0.55 | | | |
| Friday, November 16, 2018 | -0.10% | -0.33 | 0.13% | 0.54 | -0.04% | -0.10 | | | |
| Monday, November 19, 2018 | -0.28% | -0.94 | -0.02% | -0.07 | -0.26% | -0.73 | | | |
| Tuesday, November 20, 2018 | -0.05% | -0.16 | 0.53% | 2.14 * | -0.09% | -0.26 | | | |
| Wednesday, November 21, 2018 | -0.29% | -0.97 | -0.49% | -1.96 | -0.35% | -1.00 | | | |
| Friday, November 23, 2018 | 1.56% | 4.99 * | 1.63% | 6.53 * | | | | | |
| Monday, November 26, 2018 | -1.81% | -5.45 * | -1.76% | -6.54 * | -1.61% | -4.57 * | | | |
| Tuesday, November 27, 2018 | -0.26% | -0.79 | 0.04% | 0.12 | -0.48% | -1.37 | 1 | | 1 |
| Wednesday, November 28, 2018 | 0.55% | 1.65 | 0.19% | 0.66 | 0.24% | 0.69 | | | |
| Thursday, November 29, 2018 | 0.12% | 0.37 | -0.22% | -0.76 | -0.01% | -0.03 | | | |
| Friday, November 30, 2018 | -0.09% | -0.27 | -0.01% | -0.02 | 0.17% | 0.47 | | | |
| Monday, December 3, 2018 | 0.39% | 1.19 | -0.52% | -1.79 | 0.28% | 0.80 | | | |
| Tuesday, December 4, 2018 | -0.22% | -0.67 | 0.23% | 0.80 | 0.00% | -0.01 | 1 | | 1 |
| Thursday, December 6, 2018 | -0.39% | -1.16 | -0.04% | -0.13 | | | 1 | | 1 |
| Friday, December 7, 2018 | 0.48% | 1.44 | 0.43% | 1.48 | 0.44% | 1.24 | | | |
| Monday, December 10, 2018 | -0.14% | -0.42 | -0.30% | -1.05 | 0.00% | 0.01 | 1 | | |
| Tuesday, December 11, 2018 | 0.49% | 1.46 | 0.01% | 0.04 | 0.21% | 0.61 | 1 | | 1 |
| Wednesday, December 12, 2018 | -0.07% | -0.20 | -0.93% | -3.18 * | -0.37% | -1.04 | 1 | | 1 |
| Thursday, December 13, 2018 | 0.13% | 0.39 | 0.18% | 0.62 | 0.18% | 0.51 | | | |
| Friday, December 14, 2018 | 0.29% | 0.86 | 0.36% | 1.22 | 0.49% | 1.38 | | | |
| Monday, December 17, 2018 | -0.42% | -1.25 | -0.41% | -1.38 | -0.21% | -0.60 | | | |
| Tuesday, December 18, 2018 | 0.01% | 0.03 | 0.31% | 1.04 | 0.30% | 0.85 | | | |
| Wednesday, December 19, 2018 | -0.18% | -0.54 | 0.19% | 0.64 | 0.23% | 0.65 | | | |
| Thursday, December 20, 2018 | 0.51% | 1.54 | 0.56% | 1.89 | 0.78% | 2.22 * | | | |
| Friday, December 21, 2018 | -0.19% | -0.57 | -0.03% | -0.11 | 0.06% | 0.16 | | | |
| Monday, December 24, 2018 | 0.23% | 0.70 | 0.51% | 1.70 | 0.48% | 1.36 | | | |
| Wednesday, December 26, 2018 | -0.08% | -0.24 | -0.40% | -1.33 | | | | | |
| Thursday, December 27, 2018 | -0.39% | -1.16 | -0.08% | -0.27 | -0.44% | -1.25 | | | |
| Friday, December 28, 2018 | 0.15% | 0.45 | 0.09% | 0.31 | -0.18% | -0.52 | 1 | | 1 |
| Monday, December 31, 2018 | -0.58% | -1.73 | -0.33% | -1.10 | -0.38% | -1.09 | | | |
| Wednesday, January 2, 2019 | 0.19% | 0.57 | 0.20% | 0.65 | | | | | |

OE2-47

**<span style="color:red">Corrected</span> Overview Exhibit 2.3**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 3 (6.250%, Aug 2026) | | | | | | News Indicators | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, January 3, 2019 | -0.40% | -1.19 | -0.17% | -0.56 | -0.24% | -0.69 | | | |
| Friday, January 4, 2019 | 1.44% | 4.17 * | 0.28% | 0.94 | 0.21% | 0.60 | 1 | | |
| Monday, January 7, 2019 | 0.37% | 1.08 | -0.23% | -0.79 | -0.06% | -0.18 | | | |
| Tuesday, January 8, 2019 | 0.28% | 0.82 | -0.03% | -0.11 | -0.16% | -0.45 | | | |
| Wednesday, January 9, 2019 | 0.34% | 0.97 | 0.28% | 0.94 | -0.06% | -0.17 | | | |
| Thursday, January 10, 2019 | -0.37% | -1.07 | 0.00% | 0.01 | -0.28% | -0.80 | | | |
| Friday, January 11, 2019 | -0.39% | -1.11 | -0.09% | -0.29 | -0.22% | -0.61 | 1 | | |
| Monday, January 14, 2019 | 0.15% | 0.43 | -0.04% | -0.15 | 0.03% | 0.10 | | | |
| Tuesday, January 15, 2019 | 0.02% | 0.07 | -0.08% | -0.28 | 0.03% | 0.08 | 1 | | |
| Wednesday, January 16, 2019 | -0.06% | -0.18 | -0.29% | -0.99 | -0.32% | -0.90 | 1 | | |
| Thursday, January 17, 2019 | 0.01% | 0.04 | -0.36% | -1.23 | -0.06% | -0.17 | | | |
| Friday, January 18, 2019 | 0.07% | 0.19 | -0.45% | -1.50 | -0.02% | -0.06 | | | |
| Tuesday, January 22, 2019 | -0.33% | -0.94 | 0.11% | 0.37 | | | | | |
| Wednesday, January 23, 2019 | -0.16% | -0.47 | -0.27% | -0.92 | -0.40% | -1.13 | | | |
| Thursday, January 24, 2019 | -0.39% | -1.13 | -0.18% | -0.59 | -0.10% | -0.30 | | | 1 |
| Friday, January 25, 2019 | -3.62% | -8.66 * | -3.68% | -12.31 * | 0.00% | 0.00 | 1 | | 1 |
| Monday, January 28, 2019 | -2.90% | -6.36 * | -2.54% | -6.71 * | 0.00% | 0.00 | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | 0.43% | 0.94 | 0.96% | 2.34 * | 0.35% | 1.00 | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 1.16% | 2.52 * | 1.88% | 4.52 * | 1.00% | 2.85 * | 1 | | 1 |
| Thursday, January 31, 2019 | 0.78% | 1.67 | 0.88% | 2.04 * | 0.94% | 2.66 * | 1 | | 1 |
| Friday, February 1, 2019 | 0.82% | 1.76 | 0.33% | 0.76 | 0.66% | 1.87 | 1 | | 1 |
| Monday, February 4, 2019 | -0.65% | -1.39 | -0.84% | -1.93 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | -0.15% | -0.32 | -0.44% | -1.01 | -0.11% | -0.31 | 1 | | 1 |
| Wednesday, February 6, 2019 | -1.46% | -3.05 * | -1.33% | -3.04 * | 0.00% | 0.00 | 1 | | |

**Corrected** Overview Exhibit 2.4
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, October 27, 2016 | -0.11% | -0.09 | 0.75% | 0.74 | 0.16% | 0.23 | 1 | | 1 |
| Friday, October 28, 2016 | -0.49% | -0.39 | 0.29% | 0.29 | 0.00% | 0.00 | | | |
| Monday, October 31, 2016 | 0.17% | 0.13 | 0.31% | 0.30 | 0.89% | 1.28 | | | 1 |
| Tuesday, November 1, 2016 | -0.51% | -0.41 | -0.26% | -0.26 | 0.05% | 0.08 | | | 1 |
| Wednesday, November 2, 2016 | 0.91% | 0.73 | 1.06% | 1.05 | 0.80% | 1.15 | | | |
| Thursday, November 3, 2016 | 0.00% | 0.00 | -0.67% | -0.66 | -0.13% | -0.19 | | | |
| Friday, November 4, 2016 | 1.05% | 0.85 | 1.01% | 1.01 | 1.19% | 1.71 | | 1 | 1 |
| Monday, November 7, 2016 | 0.00% | 0.00 | -1.69% | -1.68 | -1.03% | -1.48 | 1 | | |
| Tuesday, November 8, 2016 | -0.21% | -0.17 | -0.74% | -0.74 | -0.17% | -0.24 | | | |
| Wednesday, November 9, 2016 | -0.24% | -0.20 | 0.83% | 0.82 | 0.00% | 0.00 | | | |
| Thursday, November 10, 2016 | -0.87% | -0.71 | 0.77% | 0.77 | -0.49% | -0.71 | | | |
| Friday, November 11, 2016 | 0.03% | 0.02 | -0.40% | -0.40 | -0.01% | -0.02 | | | 1 |
| Monday, November 14, 2016 | -1.54% | -1.26 | 0.06% | 0.06 | -0.86% | -1.25 | | | |
| Tuesday, November 15, 2016 | 0.61% | 0.50 | -0.93% | -0.92 | -0.07% | -0.10 | | | 1 |
| Wednesday, November 16, 2016 | -0.62% | -0.50 | 0.33% | 0.33 | -0.88% | -1.26 | 1 | | |
| Thursday, November 17, 2016 | 0.96% | 0.79 | 0.80% | 0.80 | 0.57% | 0.82 | | | |
| Friday, November 18, 2016 | 0.70% | 0.58 | 1.26% | 1.26 | 0.49% | 0.71 | | | 1 |
| Monday, November 21, 2016 | -0.82% | -0.67 | -1.00% | -1.00 | -1.16% | -1.67 | | | |
| Tuesday, November 22, 2016 | 0.24% | 0.20 | -0.16% | -0.16 | 0.02% | 0.02 | | | |
| Wednesday, November 23, 2016 | -0.45% | -0.37 | -0.46% | -0.46 | -0.30% | -0.43 | | | |
| Friday, November 25, 2016 | 1.17% | 0.96 | 0.55% | 0.55 | | | 1 | | |
| Monday, November 28, 2016 | -1.10% | -0.91 | -1.51% | -1.52 | -1.47% | -2.12 * | | | |
| Tuesday, November 29, 2016 | 0.56% | 0.46 | 0.54% | 0.54 | 0.56% | 0.80 | 1 | | 1 |
| Wednesday, November 30, 2016 | 0.87% | 0.72 | 1.01% | 1.01 | 0.62% | 0.89 | | | |
| Thursday, December 1, 2016 | -0.52% | -0.43 | -0.51% | -0.51 | -0.10% | -0.14 | | | |
| Friday, December 2, 2016 | 0.80% | 0.66 | 0.62% | 0.62 | 0.51% | 0.73 | | | |
| Monday, December 5, 2016 | -0.80% | -0.66 | -1.31% | -1.32 | -0.41% | -0.60 | | | |
| Tuesday, December 6, 2016 | 0.48% | 0.40 | 0.29% | 0.29 | 0.14% | 0.20 | 1 | | |
| Wednesday, December 7, 2016 | -0.40% | -0.33 | -0.76% | -0.77 | -0.45% | -0.65 | | | 1 |
| Thursday, December 8, 2016 | 0.14% | 0.12 | 0.34% | 0.34 | 0.16% | 0.22 | | | |
| Friday, December 9, 2016 | 0.99% | 0.83 | 0.84% | 0.85 | 0.63% | 0.91 | 1 | | |
| Monday, December 12, 2016 | -0.88% | -0.73 | -1.22% | -1.24 | -0.71% | -1.02 | 1 | | 1 |
| Tuesday, December 13, 2016 | 0.19% | 0.16 | 0.13% | 0.13 | -0.02% | -0.03 | | | |
| Wednesday, December 14, 2016 | 0.28% | 0.24 | -0.17% | -0.18 | 0.39% | 0.56 | | | |

OE2-49

**Corrected** Overview Exhibit 2.4
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, December 15, 2016 | 0.25% | 0.21 | 0.46% | 0.47 | 0.63% | 0.90 | | | |
| Friday, December 16, 2016 | 0.35% | 0.30 | -0.06% | -0.06 | 0.08% | 0.11 | 1 | | 1 |
| Monday, December 19, 2016 | -0.41% | -0.35 | -0.55% | -0.56 | -0.58% | -0.84 | 1 | | 1 |
| Tuesday, December 20, 2016 | 0.58% | 0.49 | 0.14% | 0.14 | 0.28% | 0.41 | | | 1 |
| Wednesday, December 21, 2016 | -0.21% | -0.18 | -0.62% | -0.63 | -0.33% | -0.48 | 1 | | |
| Thursday, December 22, 2016 | -0.34% | -0.29 | -0.20% | -0.20 | -0.54% | -0.78 | | | 1 |
| Friday, December 23, 2016 | -0.73% | -0.62 | -0.73% | -0.75 | -0.95% | -1.37 | | | |
| Tuesday, December 27, 2016 | 0.42% | 0.35 | 0.53% | 0.54 | | | | | |
| Wednesday, December 28, 2016 | 1.14% | 0.97 | 1.21% | 1.25 | 1.10% | 1.58 | | | |
| Thursday, December 29, 2016 | -1.40% | -1.19 | -1.40% | -1.44 | -1.40% | -2.02 * | | | |
| Friday, December 30, 2016 | -0.12% | -0.10 | -0.01% | -0.01 | -0.32% | -0.46 | | | |
| Tuesday, January 3, 2017 | 1.14% | 0.97 | 1.05% | 1.07 | | | | | |
| Wednesday, January 4, 2017 | -1.04% | -0.88 | -0.80% | -0.82 | -1.07% | -1.54 | | | |
| Thursday, January 5, 2017 | 0.82% | 0.70 | 0.91% | 0.93 | 0.98% | 1.41 | 1 | | |
| Friday, January 6, 2017 | 0.41% | 0.35 | 0.50% | 0.51 | 0.34% | 0.49 | | | |
| Monday, January 9, 2017 | 0.20% | 0.17 | 0.49% | 0.50 | 0.54% | 0.78 | | | |
| Tuesday, January 10, 2017 | -0.61% | -0.53 | -0.27% | -0.28 | -0.35% | -0.51 | 1 | | |
| Wednesday, January 11, 2017 | -0.19% | -0.17 | 0.66% | 0.68 | -0.14% | -0.20 | | | |
| Thursday, January 12, 2017 | 0.43% | 0.38 | -0.14% | -0.15 | 0.34% | 0.49 | | | |
| Friday, January 13, 2017 | -0.49% | -0.43 | -0.82% | -0.86 | -0.61% | -0.87 | | | |
| Tuesday, January 17, 2017 | 0.46% | 0.41 | -0.42% | -0.44 | | | 1 | | |
| Wednesday, January 18, 2017 | 0.50% | 0.44 | 0.36% | 0.37 | 0.58% | 0.83 | | | 1 |
| Thursday, January 19, 2017 | -0.18% | -0.16 | 0.46% | 0.48 | -0.21% | -0.30 | 1 | | 1 |
| Friday, January 20, 2017 | -0.07% | -0.07 | -0.01% | -0.01 | 0.13% | 0.18 | | | 1 |
| Monday, January 23, 2017 | 0.17% | 0.15 | 0.16% | 0.17 | 0.32% | 0.46 | | | 1 |
| Tuesday, January 24, 2017 | -0.41% | -0.37 | -0.76% | -0.80 | -0.33% | -0.48 | | | |
| Wednesday, January 25, 2017 | -0.07% | -0.06 | -0.33% | -0.35 | -0.39% | -0.56 | | | 1 |
| Thursday, January 26, 2017 | 0.29% | 0.26 | -0.06% | -0.07 | 0.15% | 0.21 | | | 1 |
| Friday, January 27, 2017 | 0.50% | 0.45 | 0.44% | 0.46 | 0.67% | 0.96 | | | |
| Monday, January 30, 2017 | -0.16% | -0.15 | -0.19% | -0.20 | -0.01% | -0.01 | | | |
| Tuesday, January 31, 2017 | 0.29% | 0.27 | 0.39% | 0.42 | 0.68% | 0.98 | | | |
| Wednesday, February 1, 2017 | -0.29% | -0.27 | -0.46% | -0.50 | -0.42% | -0.60 | | | |
| Thursday, February 2, 2017 | 0.98% | 0.92 | 0.34% | 0.37 | 0.79% | 1.14 | | | |
| Friday, February 3, 2017 | 0.64% | 0.61 | 0.17% | 0.18 | 0.23% | 0.33 | | | |

OE2-50

**Corrected Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, February 6, 2017 | -0.57% | -0.54 | -0.26% | -0.28 | -0.27% | -0.38 | 1 | | 1 |
| Tuesday, February 7, 2017 | -0.27% | -0.26 | -0.33% | -0.36 | -0.27% | -0.38 | 1 | | 1 |
| Wednesday, February 8, 2017 | -0.77% | -0.73 | -0.88% | -0.97 | -0.68% | -0.98 | | | |
| Thursday, February 9, 2017 | 0.56% | 0.53 | -0.21% | -0.23 | 0.29% | 0.42 | | | |
| Friday, February 10, 2017 | -0.19% | -0.19 | -0.29% | -0.32 | 0.03% | 0.04 | | | |
| Monday, February 13, 2017 | 1.22% | 1.18 | 0.12% | 0.13 | 1.23% | 1.77 | | | |
| Tuesday, February 14, 2017 | -0.34% | -0.33 | -0.61% | -0.67 | -0.52% | -0.75 | | | |
| Wednesday, February 15, 2017 | -0.74% | -0.72 | -0.52% | -0.58 | -0.96% | -1.38 | | | |
| Thursday, February 16, 2017 | 0.34% | 0.34 | 0.40% | 0.45 | 0.51% | 0.74 | 1 | | |
| Friday, February 17, 2017 | -0.22% | -0.22 | -0.19% | -0.22 | -0.26% | -0.38 | | | |
| Tuesday, February 21, 2017 | 0.34% | 0.36 | -0.47% | -0.54 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 0.73% | 0.77 | 0.30% | 0.36 | 0.41% | 0.59 | | | |
| Thursday, February 23, 2017 | 0.82% | 0.87 | 0.51% | 0.61 | 0.49% | 0.70 | 1 | | 1 |
| Friday, February 24, 2017 | -0.04% | -0.05 | 0.29% | 0.35 | 0.11% | 0.16 | 1 | | 1 |
| Monday, February 27, 2017 | 0.10% | 0.11 | -0.31% | -0.37 | 0.00% | 0.00 | | | |
| Tuesday, February 28, 2017 | -0.47% | -0.50 | -0.31% | -0.37 | -0.23% | -0.33 | | | |
| Wednesday, March 1, 2017 | -0.63% | -0.68 | -0.68% | -0.82 | -0.94% | -1.36 | | | |
| Thursday, March 2, 2017 | 0.31% | 0.34 | 0.42% | 0.50 | 0.27% | 0.39 | | | |
| Friday, March 3, 2017 | -0.14% | -0.15 | -0.47% | -0.57 | -0.18% | -0.26 | 1 | | |
| Monday, March 6, 2017 | 0.09% | 0.10 | 0.25% | 0.31 | 0.24% | 0.35 | | | |
| Tuesday, March 7, 2017 | -0.37% | -0.42 | -0.39% | -0.49 | -0.10% | -0.14 | | | |
| Wednesday, March 8, 2017 | 0.16% | 0.19 | 0.60% | 0.75 | 0.30% | 0.44 | | | 1 |
| Thursday, March 9, 2017 | 0.21% | 0.24 | 0.45% | 0.58 | 0.23% | 0.33 | | | |
| Friday, March 10, 2017 | -0.23% | -0.27 | -0.19% | -0.24 | -0.27% | -0.39 | 1 | | |
| Monday, March 13, 2017 | 0.48% | 0.57 | 0.23% | 0.30 | 0.51% | 0.74 | | | 1 |
| Tuesday, March 14, 2017 | 0.65% | 0.77 | 0.61% | 0.78 | 0.68% | 0.98 | | | |
| Wednesday, March 15, 2017 | -0.27% | -0.34 | -0.39% | -0.50 | -0.37% | -0.53 | | | |
| Thursday, March 16, 2017 | 0.29% | 0.35 | -0.09% | -0.11 | -0.26% | -0.38 | 1 | | |
| Friday, March 17, 2017 | -0.52% | -0.66 | -0.71% | -0.94 | -0.38% | -0.55 | 1 | | |
| Monday, March 20, 2017 | -1.11% | -1.41 | -1.04% | -1.41 | -1.06% | -1.53 | | 1 | 1 |
| Tuesday, March 21, 2017 | 1.56% | 1.97 | 1.56% | 2.10 * | 1.76% | 2.54 * | | | |
| Wednesday, March 22, 2017 | -0.28% | -0.36 | -0.05% | -0.07 | -0.09% | -0.13 | | | |
| Friday, March 24, 2017 | 0.10% | 0.12 | -0.35% | -0.48 | | | | | |
| Monday, March 27, 2017 | 0.45% | 0.57 | 0.40% | 0.54 | 0.45% | 0.65 | 1 | | 1 |

OE2-51

**Corrected Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| | | | Note 4 (8.250%, Jan 2034) | | | | | | |
| Tuesday, March 28, 2017 | -0.40% | -0.50 | -0.63% | -0.85 | -0.71% | -1.02 | 1 | | 1 |
| Wednesday, March 29, 2017 | -0.08% | -0.10 | -0.24% | -0.32 | -0.38% | -0.55 | | | |
| Thursday, March 30, 2017 | 0.11% | 0.14 | 0.36% | 0.49 | 0.13% | 0.18 | | | |
| Friday, March 31, 2017 | -0.05% | -0.06 | 0.32% | 0.44 | -0.16% | -0.23 | | | 1 |
| Monday, April 3, 2017 | -0.57% | -0.72 | -0.38% | -0.52 | -0.57% | -0.82 | | | |
| Tuesday, April 4, 2017 | 0.13% | 0.17 | 0.22% | 0.29 | 0.24% | 0.35 | 1 | | |
| Wednesday, April 5, 2017 | 0.22% | 0.29 | 0.28% | 0.39 | -0.09% | -0.13 | | | |
| Thursday, April 6, 2017 | 0.21% | 0.27 | 0.18% | 0.25 | 0.36% | 0.52 | | | |
| Friday, April 7, 2017 | -0.22% | -0.28 | 0.04% | 0.05 | -0.37% | -0.54 | | | |
| Monday, April 10, 2017 | -0.60% | -0.77 | -0.39% | -0.53 | -0.67% | -0.97 | 1 | | |
| Tuesday, April 11, 2017 | -0.03% | -0.04 | 0.11% | 0.15 | 0.17% | 0.24 | | | |
| Wednesday, April 12, 2017 | 0.07% | 0.09 | 0.42% | 0.58 | -0.20% | -0.28 | | | |
| Thursday, April 13, 2017 | 0.20% | 0.26 | 0.42% | 0.58 | 0.17% | 0.24 | | | |
| Monday, April 17, 2017 | -0.25% | -0.34 | -0.19% | -0.27 | | | | | |
| Tuesday, April 18, 2017 | -0.34% | -0.45 | 0.25% | 0.36 | -0.33% | -0.48 | 1 | | |
| Wednesday, April 19, 2017 | 0.87% | 1.16 | 0.68% | 0.95 | 0.65% | 0.94 | | | |
| Thursday, April 20, 2017 | 0.23% | 0.30 | 0.06% | 0.08 | 0.24% | 0.34 | 1 | | |
| Friday, April 21, 2017 | 0.62% | 0.83 | 0.17% | 0.24 | 0.57% | 0.82 | 1 | 1 | 1 |
| Monday, April 24, 2017 | -0.26% | -0.35 | -0.28% | -0.40 | -0.59% | -0.85 | | | |
| Tuesday, April 25, 2017 | -0.96% | -1.29 | -0.96% | -1.36 | -1.22% | -1.76 | | | 1 |
| Wednesday, April 26, 2017 | 0.60% | 0.81 | 0.74% | 1.05 | 0.59% | 0.85 | | | |
| Thursday, April 27, 2017 | -0.70% | -0.96 | -0.47% | -0.66 | -0.68% | -0.98 | 1 | | 1 |
| Friday, April 28, 2017 | 0.87% | 1.18 | 0.87% | 1.25 | 0.89% | 1.28 | | | |
| Monday, May 1, 2017 | 0.43% | 0.59 | 0.63% | 0.90 | | | | | |
| Tuesday, May 2, 2017 | 0.78% | 1.07 | 0.37% | 0.52 | 0.59% | 0.85 | | | |
| Wednesday, May 3, 2017 | -0.88% | -1.19 | -1.01% | -1.45 | -1.05% | -1.51 | | | |
| Thursday, May 4, 2017 | -1.32% | -1.78 | -0.99% | -1.41 | -1.39% | -2.00 * | | | |
| Friday, May 5, 2017 | -0.35% | -0.49 | -0.10% | -0.14 | -0.23% | -0.34 | | | |
| Monday, May 8, 2017 | 0.31% | 0.43 | 0.07% | 0.11 | 0.14% | 0.20 | | | |
| Tuesday, May 9, 2017 | -1.09% | -1.53 | -0.95% | -1.40 | -1.29% | -1.86 | | | |
| Wednesday, May 10, 2017 | 1.20% | 1.67 | 1.03% | 1.51 | 1.03% | 1.49 | 1 | | |
| Thursday, May 11, 2017 | 0.61% | 0.85 | 0.72% | 1.05 | 0.68% | 0.98 | 1 | | |
| Friday, May 12, 2017 | 0.05% | 0.07 | -0.18% | -0.27 | -0.08% | -0.11 | 1 | | |
| Monday, May 15, 2017 | -0.08% | -0.11 | -0.12% | -0.17 | -0.18% | -0.26 | | | |

OE2-52

**Corrected** Overview Exhibit 2.4
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | News Indicators | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, May 16, 2017 | 0.25% | 0.35 | 0.18% | 0.26 | 0.39% | 0.56 | 1 | | |
| Wednesday, May 17, 2017 | 0.16% | 0.23 | 0.19% | 0.28 | 0.19% | 0.27 | | | |
| Thursday, May 18, 2017 | -2.70% | -3.67 * | -1.94% | -2.86 * | -2.04% | -2.94 * | | | |
| Friday, May 19, 2017 | 0.41% | 0.56 | 0.09% | 0.13 | 0.30% | 0.43 | | | |
| Monday, May 22, 2017 | 1.27% | 1.72 | 0.96% | 1.40 | 1.24% | 1.78 | | | |
| Tuesday, May 23, 2017 | -0.85% | -1.15 | -0.76% | -1.11 | -0.87% | -1.26 | | | |
| Wednesday, May 24, 2017 | 0.91% | 1.23 | 1.18% | 1.71 | 0.76% | 1.09 | | | |
| Thursday, May 25, 2017 | -0.86% | -1.16 | -0.82% | -1.19 | -1.00% | -1.44 | | | |
| Friday, May 26, 2017 | 0.47% | 0.63 | 0.49% | 0.70 | 0.31% | 0.45 | | | |
| Tuesday, May 30, 2017 | -0.25% | -0.34 | -0.13% | -0.19 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | 0.10% | 0.14 | 0.34% | 0.49 | 0.36% | 0.52 | | | 1 |
| Thursday, June 1, 2017 | -0.13% | -0.18 | 0.13% | 0.19 | -0.28% | -0.41 | | | |
| Friday, June 2, 2017 | 0.00% | 0.00 | 0.11% | 0.16 | -0.26% | -0.38 | | | |
| Monday, June 5, 2017 | -0.53% | -0.73 | -0.90% | -1.32 | -0.46% | -0.67 | | | |
| Tuesday, June 6, 2017 | 0.15% | 0.20 | -0.07% | -0.11 | 0.16% | 0.23 | 1 | | |
| Wednesday, June 7, 2017 | 0.12% | 0.16 | -0.08% | -0.11 | 0.02% | 0.03 | 1 | | |
| Thursday, June 8, 2017 | -0.12% | -0.16 | 0.05% | 0.08 | 0.31% | 0.45 | | | |
| Friday, June 9, 2017 | -0.56% | -0.77 | -0.65% | -0.96 | -0.73% | -1.06 | | | |
| Monday, June 12, 2017 | 0.07% | 0.09 | -0.06% | -0.09 | 0.02% | 0.03 | 1 | | |
| Tuesday, June 13, 2017 | -0.14% | -0.20 | -0.05% | -0.07 | -0.35% | -0.51 | | | |
| Wednesday, June 14, 2017 | 0.56% | 0.77 | 0.50% | 0.73 | 0.36% | 0.52 | | | 1 |
| Thursday, June 15, 2017 | -0.47% | -0.66 | -0.57% | -0.84 | -0.71% | -1.02 | | | |
| Friday, June 16, 2017 | 0.92% | 1.27 | 0.78% | 1.16 | 0.94% | 1.35 | | | |
| Monday, June 19, 2017 | -0.23% | -0.31 | -0.31% | -0.46 | -0.30% | -0.44 | | | |
| Tuesday, June 20, 2017 | 0.94% | 1.29 | 1.23% | 1.81 | 0.98% | 1.41 | | | |
| Wednesday, June 21, 2017 | 0.52% | 0.72 | 0.54% | 0.79 | 0.56% | 0.80 | | | |
| Thursday, June 22, 2017 | -1.59% | -2.17 * | -1.60% | -2.35 * | -1.41% | -2.02 * | | | |
| Friday, June 23, 2017 | 0.80% | 1.09 | 0.63% | 0.92 | 0.77% | 1.11 | | | |
| Monday, June 26, 2017 | 0.71% | 0.98 | 0.64% | 0.92 | 0.44% | 0.64 | 1 | | |
| Tuesday, June 27, 2017 | -1.66% | -2.27 * | -1.85% | -2.70 * | -1.52% | -2.19 * | 1 | | |
| Wednesday, June 28, 2017 | -1.06% | -1.44 | -1.14% | -1.64 | -0.90% | -1.30 | 1 | | |
| Thursday, June 29, 2017 | 2.07% | 2.79 * | 1.73% | 2.49 * | 2.21% | 3.18 * | 1 | | |
| Friday, June 30, 2017 | -1.03% | -1.39 | -1.17% | -1.67 | -0.74% | -1.07 | 1 | | |
| Wednesday, July 5, 2017 | 0.54% | 0.73 | 0.69% | 0.98 | | | | | |

**<span style="color:red">Corrected</span> Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, July 6, 2017 | 0.22% | 0.30 | 0.18% | 0.25 | 0.23% | 0.33 | 1 | | |
| Friday, July 7, 2017 | -0.73% | -1.00 | -1.09% | -1.56 | -0.72% | -1.04 | | | |
| Monday, July 10, 2017 | 0.39% | 0.54 | 0.09% | 0.13 | 0.29% | 0.41 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.12% | 0.16 | 0.00% | 0.00 | 0.21% | 0.30 | | | |
| Wednesday, July 12, 2017 | -0.09% | -0.12 | -0.06% | -0.09 | -0.38% | -0.54 | | | |
| Thursday, July 13, 2017 | 0.79% | 1.10 | 1.06% | 1.56 | 0.67% | 0.96 | | | |
| Friday, July 14, 2017 | -0.36% | -0.49 | -0.09% | -0.13 | -0.35% | -0.51 | | | |
| Monday, July 17, 2017 | 0.03% | 0.04 | -0.19% | -0.27 | -0.01% | -0.01 | | | |
| Tuesday, July 18, 2017 | -0.36% | -0.50 | -0.88% | -1.30 | -0.45% | -0.65 | 1 | | |
| Wednesday, July 19, 2017 | 1.41% | 1.97 | 1.37% | 2.02 * | 1.53% | 2.20 * | 1 | | |
| Thursday, July 20, 2017 | -0.61% | -0.85 | -0.83% | -1.22 | -0.65% | -0.94 | 1 | | 1 |
| Friday, July 21, 2017 | -1.16% | -1.62 | -1.27% | -1.88 | -1.07% | -1.54 | | | |
| Monday, July 24, 2017 | 0.77% | 1.08 | 0.94% | 1.39 | 0.74% | 1.06 | | | |
| Tuesday, July 25, 2017 | -0.61% | -0.86 | -0.37% | -0.55 | -0.26% | -0.38 | | | 1 |
| Wednesday, July 26, 2017 | 0.22% | 0.31 | 0.13% | 0.20 | 0.22% | 0.31 | | | |
| Thursday, July 27, 2017 | 0.25% | 0.35 | 0.14% | 0.22 | 0.23% | 0.33 | 1 | | 1 |
| Friday, July 28, 2017 | -0.53% | -0.75 | -0.64% | -0.96 | -0.57% | -0.82 | 1 | | |
| Tuesday, August 1, 2017 | 0.80% | 1.13 | 0.16% | 0.24 | | | | | |
| Wednesday, August 2, 2017 | -0.65% | -0.93 | -0.57% | -0.86 | -0.74% | -1.07 | | | |
| Thursday, August 3, 2017 | 0.87% | 1.24 | 0.74% | 1.12 | 0.92% | 1.32 | | | |
| Friday, August 4, 2017 | -0.13% | -0.19 | -0.09% | -0.14 | 0.02% | 0.03 | 1 | | |
| Monday, August 7, 2017 | 0.38% | 0.54 | -0.07% | -0.10 | 0.28% | 0.41 | 1 | | 1 |
| Tuesday, August 8, 2017 | -0.06% | -0.08 | -0.06% | -0.08 | -0.05% | -0.07 | | | 1 |
| Wednesday, August 9, 2017 | -0.32% | -0.45 | -0.58% | -0.89 | 0.17% | 0.24 | | | |
| Thursday, August 10, 2017 | 0.08% | 0.11 | -0.10% | -0.15 | 0.44% | 0.64 | 1 | | |
| Friday, August 11, 2017 | -0.99% | -1.41 | -0.67% | -1.01 | -1.07% | -1.54 | 1 | | |
| Monday, August 14, 2017 | 1.09% | 1.56 | 1.10% | 1.68 | 0.60% | 0.86 | 1 | | 1 |
| Tuesday, August 15, 2017 | -0.74% | -1.05 | -0.90% | -1.37 | -0.81% | -1.16 | 1 | | 1 |
| Wednesday, August 16, 2017 | 0.60% | 0.85 | 0.48% | 0.73 | 0.65% | 0.94 | | | |
| Thursday, August 17, 2017 | 0.32% | 0.46 | -0.24% | -0.37 | 0.09% | 0.13 | | | |
| Friday, August 18, 2017 | -0.85% | -1.21 | -1.05% | -1.58 | -0.91% | -1.31 | | | |
| Monday, August 21, 2017 | 1.19% | 1.68 | 0.93% | 1.40 | 1.19% | 1.71 | 1 | | |
| Tuesday, August 22, 2017 | -0.52% | -0.74 | -0.34% | -0.50 | -0.71% | -1.02 | | | |
| Wednesday, August 23, 2017 | -0.12% | -0.16 | 0.27% | 0.41 | -0.07% | -0.09 | 1 | | |

**Corrected Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, August 24, 2017 | 0.99% | 1.39 | 0.56% | 0.83 | 0.77% | 1.11 | | | |
| Monday, August 28, 2017 | -0.09% | -0.13 | -0.25% | -0.38 | | | 1 | | |
| Tuesday, August 29, 2017 | 0.34% | 0.48 | 0.50% | 0.75 | 0.22% | 0.32 | | | |
| Wednesday, August 30, 2017 | 0.07% | 0.10 | -0.01% | -0.01 | 0.01% | 0.01 | | | |
| Thursday, August 31, 2017 | 0.41% | 0.58 | 0.22% | 0.33 | 0.58% | 0.83 | | | |
| Friday, September 1, 2017 | 0.05% | 0.07 | 0.07% | 0.11 | 0.08% | 0.11 | | | |
| Tuesday, September 5, 2017 | -0.05% | -0.07 | -0.13% | -0.19 | | | | 1 | |
| Wednesday, September 6, 2017 | -0.26% | -0.37 | 0.09% | 0.14 | -0.25% | -0.37 | 1 | | |
| Thursday, September 7, 2017 | 0.28% | 0.40 | 0.03% | 0.05 | 0.30% | 0.43 | 1 | | |
| Friday, September 8, 2017 | 0.44% | 0.63 | 0.55% | 0.82 | 0.44% | 0.64 | | | |
| Monday, September 11, 2017 | -0.67% | -0.96 | -0.45% | -0.69 | -0.92% | -1.33 | | | |
| Tuesday, September 12, 2017 | 0.51% | 0.73 | 0.66% | 1.01 | 0.65% | 0.93 | | | 1 |
| Wednesday, September 13, 2017 | -0.10% | -0.15 | -0.24% | -0.36 | -0.27% | -0.39 | | | |
| Thursday, September 14, 2017 | -0.89% | -1.29 | -0.68% | -1.03 | -0.98% | -1.42 | 1 | | |
| Friday, September 15, 2017 | -0.26% | -0.37 | -0.28% | -0.43 | -0.37% | -0.53 | | | |
| Monday, September 18, 2017 | 0.35% | 0.51 | 0.53% | 0.81 | 0.25% | 0.36 | | | |
| Tuesday, September 19, 2017 | -0.05% | -0.07 | 0.06% | 0.10 | -0.10% | -0.14 | | | |
| Wednesday, September 20, 2017 | -1.19% | -1.72 | -0.87% | -1.35 | -1.05% | -1.51 | | | |
| Thursday, September 21, 2017 | -1.09% | -1.58 | -0.90% | -1.40 | -1.17% | -1.68 | | | |
| Friday, September 22, 2017 | 1.34% | 1.93 | 1.49% | 2.32 * | 1.22% | 1.76 | 1 | | |
| Monday, September 25, 2017 | 0.45% | 0.65 | 0.48% | 0.75 | 0.56% | 0.81 | | | |
| Tuesday, September 26, 2017 | -0.35% | -0.50 | -0.18% | -0.28 | -0.38% | -0.54 | | | |
| Wednesday, September 27, 2017 | -0.45% | -0.65 | -0.17% | -0.27 | -0.24% | -0.35 | | | |
| Thursday, September 28, 2017 | -0.39% | -0.56 | -0.37% | -0.58 | -0.34% | -0.49 | | | 1 |
| Monday, October 2, 2017 | 1.40% | 2.02 * | 1.33% | 2.07 * | | | | | |
| Tuesday, October 3, 2017 | 0.16% | 0.24 | 0.14% | 0.22 | -0.07% | -0.10 | | | |
| Wednesday, October 4, 2017 | 0.73% | 1.08 | 0.62% | 0.97 | 0.68% | 0.98 | | | 1 |
| Thursday, October 5, 2017 | -0.13% | -0.19 | 0.08% | 0.12 | 0.07% | 0.10 | 1 | | |
| Tuesday, October 10, 2017 | 0.11% | 0.17 | 0.47% | 0.74 | | | | | |
| Wednesday, October 11, 2017 | 0.13% | 0.19 | 0.35% | 0.56 | 0.14% | 0.20 | | | |
| Thursday, October 12, 2017 | -0.39% | -0.57 | -0.35% | -0.56 | -0.37% | -0.53 | | | |
| Friday, October 13, 2017 | -0.36% | -0.53 | -0.02% | -0.04 | -0.24% | -0.34 | | | |
| Monday, October 16, 2017 | 0.61% | 0.90 | 0.59% | 0.94 | 0.62% | 0.89 | | | |
| Tuesday, October 17, 2017 | -0.45% | -0.66 | -0.55% | -0.87 | -0.36% | -0.52 | 1 | | |

OE2-55

**Corrected Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, October 18, 2017 | 0.83% | 1.23 | 0.82% | 1.31 | 0.76% | 1.10 | 1 | | |
| Thursday, October 19, 2017 | 0.44% | 0.66 | 0.42% | 0.68 | 0.54% | 0.78 | 1 | | 1 |
| Friday, October 20, 2017 | -0.31% | -0.46 | -0.26% | -0.41 | -0.30% | -0.44 | 1 | | |
| Monday, October 23, 2017 | 0.79% | 1.18 | 0.78% | 1.24 | 0.83% | 1.20 | | | 1 |
| Tuesday, October 24, 2017 | -1.02% | -1.51 | -0.88% | -1.40 | -0.94% | -1.35 | | | |
| Wednesday, October 25, 2017 | -0.39% | -0.59 | -0.49% | -0.78 | -0.41% | -0.59 | | | |
| Thursday, October 26, 2017 | 0.61% | 0.92 | 0.60% | 0.96 | 0.61% | 0.88 | 1 | | 1 |
| Friday, October 27, 2017 | -0.19% | -0.28 | -0.01% | -0.01 | -0.25% | -0.35 | | | |
| Monday, October 30, 2017 | 0.79% | 1.18 | 0.66% | 1.06 | 0.79% | 1.14 | | | 1 |
| Tuesday, October 31, 2017 | -0.34% | -0.51 | -0.38% | -0.60 | -0.30% | -0.43 | | | |
| Wednesday, November 1, 2017 | 0.46% | 0.70 | 0.36% | 0.57 | 0.59% | 0.85 | | | |
| Thursday, November 2, 2017 | 1.06% | 1.60 | 0.89% | 1.44 | 1.11% | 1.59 | | | |
| Friday, November 3, 2017 | 0.44% | 0.67 | 0.31% | 0.50 | 0.38% | 0.55 | | | |
| Monday, November 6, 2017 | -1.37% | -2.05 * | -1.51% | -2.45 * | -1.21% | -1.74 | | | 1 |
| Tuesday, November 7, 2017 | 0.04% | 0.07 | -0.05% | -0.09 | 0.10% | 0.14 | | | |
| Wednesday, November 8, 2017 | 0.13% | 0.20 | 0.09% | 0.14 | 0.08% | 0.11 | | | |
| Thursday, November 9, 2017 | 0.94% | 1.40 | 0.63% | 1.01 | 0.85% | 1.22 | | | |
| Friday, November 10, 2017 | -2.01% | -2.95 * | -1.76% | -2.84 * | -1.86% | -2.69 * | 1 | | |
| Monday, November 13, 2017 | 0.42% | 0.62 | 0.39% | 0.63 | 0.40% | 0.58 | | | |
| Tuesday, November 14, 2017 | -0.03% | -0.05 | -0.44% | -0.71 | -0.01% | -0.01 | | | |
| Wednesday, November 15, 2017 | -0.31% | -0.46 | -0.28% | -0.44 | -0.17% | -0.25 | | | 1 |
| Thursday, November 16, 2017 | 1.32% | 1.93 | 1.34% | 2.15 * | 0.93% | 1.35 | | | |
| Friday, November 17, 2017 | -0.26% | -0.38 | -0.34% | -0.55 | -0.21% | -0.30 | | | 1 |
| Monday, November 20, 2017 | 0.77% | 1.13 | 0.60% | 0.95 | 0.67% | 0.96 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.12% | 0.17 | -0.28% | -0.45 | -0.11% | -0.15 | 1 | | 1 |
| Wednesday, November 22, 2017 | 0.02% | 0.03 | -0.10% | -0.17 | 0.07% | 0.09 | 1 | | |
| Friday, November 24, 2017 | -0.31% | -0.47 | -0.50% | -0.80 | | | | | |
| Monday, November 27, 2017 | 0.64% | 0.95 | 0.12% | 0.20 | 0.35% | 0.50 | | | 1 |
| Tuesday, November 28, 2017 | 0.41% | 0.61 | 0.26% | 0.42 | 0.55% | 0.80 | 1 | | 1 |
| Wednesday, November 29, 2017 | 0.18% | 0.27 | 0.26% | 0.42 | 0.34% | 0.49 | | | |
| Thursday, November 30, 2017 | -0.11% | -0.17 | -0.05% | -0.07 | 0.09% | 0.13 | | | |
| Friday, December 1, 2017 | -0.07% | -0.10 | -0.34% | -0.55 | -0.04% | -0.05 | | | |
| Monday, December 4, 2017 | 0.31% | 0.47 | 0.03% | 0.05 | 0.35% | 0.50 | | | |
| Tuesday, December 5, 2017 | -0.06% | -0.08 | -0.46% | -0.74 | -0.23% | -0.34 | | | 1 |

OE2-56

**Corrected Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Note 4 (8.250%, Jan 2034) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Wednesday, December 6, 2017 | -0.25% | -0.37 | 0.27% | 0.44 | -0.15% | -0.22 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.23% | -0.34 | 0.29% | 0.48 | -0.04% | -0.06 | 1 | | |
| Friday, December 8, 2017 | 0.78% | 1.19 | 1.03% | 1.70 | 0.87% | 1.25 | 1 | | 1 |
| Monday, December 11, 2017 | -1.23% | -1.86 | -1.30% | -2.14 * | -1.23% | -1.77 | | | 1 |
| Tuesday, December 12, 2017 | 0.34% | 0.51 | 0.61% | 0.99 | 0.22% | 0.32 | | | |
| Wednesday, December 13, 2017 | -0.54% | -0.81 | -0.63% | -1.03 | -0.45% | -0.65 | | | |
| Thursday, December 14, 2017 | 1.40% | 2.10 * | 1.19% | 1.94 | 1.47% | 2.12 * | | | |
| Friday, December 15, 2017 | -0.47% | -0.71 | -0.54% | -0.88 | -0.42% | -0.61 | 1 | | |
| Monday, December 18, 2017 | -1.42% | -2.12 * | -1.53% | -2.50 * | -1.20% | -1.72 | | | |
| Tuesday, December 19, 2017 | 0.96% | 1.43 | 1.06% | 1.71 | 1.15% | 1.66 | 1 | | |
| Wednesday, December 20, 2017 | 0.72% | 1.08 | 1.05% | 1.68 | 0.88% | 1.27 | 1 | | |
| Thursday, December 21, 2017 | -0.84% | -1.26 | -1.02% | -1.65 | -0.99% | -1.42 | 1 | | |
| Friday, December 22, 2017 | -0.05% | -0.07 | -0.12% | -0.19 | -0.01% | -0.02 | 1 | | 1 |
| Tuesday, December 26, 2017 | 0.03% | 0.04 | -0.04% | -0.06 | | | 1 | | |
| Wednesday, December 27, 2017 | -0.30% | -0.45 | -0.44% | -0.70 | -0.58% | -0.84 | | | |
| Thursday, December 28, 2017 | -0.10% | -0.16 | -0.08% | -0.13 | -0.03% | -0.04 | | | |
| Tuesday, January 2, 2018 | 0.18% | 0.26 | 0.00% | -0.01 | | | 1 | | 1 |
| Wednesday, January 3, 2018 | 0.41% | 0.62 | 0.23% | 0.37 | 0.33% | 0.48 | | | |
| Thursday, January 4, 2018 | 1.28% | 1.90 | 1.44% | 2.32 * | 1.34% | 1.94 | | | |
| Friday, January 5, 2018 | -0.39% | -0.57 | -0.50% | -0.80 | -0.56% | -0.80 | | | |
| Monday, January 8, 2018 | -1.10% | -1.62 | -0.85% | -1.36 | -0.85% | -1.22 | | | |
| Tuesday, January 9, 2018 | -0.27% | -0.39 | -0.05% | -0.08 | -0.17% | -0.25 | 1 | | 1 |
| Wednesday, January 10, 2018 | -0.85% | -1.26 | -0.68% | -1.09 | -0.59% | -0.85 | | | |
| Thursday, January 11, 2018 | 0.42% | 0.63 | 0.64% | 1.03 | 0.45% | 0.66 | 1 | | |
| Friday, January 12, 2018 | 0.54% | 0.81 | 0.70% | 1.13 | 0.57% | 0.82 | | | |
| Tuesday, January 16, 2018 | 0.08% | 0.12 | -0.35% | -0.56 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | -0.15% | -0.23 | -0.01% | -0.02 | -0.04% | -0.05 | 1 | | |
| Thursday, January 18, 2018 | 0.41% | 0.62 | 0.22% | 0.36 | 0.20% | 0.29 | | | |
| Friday, January 19, 2018 | -1.16% | -1.74 | -0.96% | -1.57 | -1.16% | -1.67 | | | 1 |
| Monday, January 22, 2018 | 1.11% | 1.66 | 1.23% | 2.00 * | 1.05% | 1.52 | | | |
| Tuesday, January 23, 2018 | 0.31% | 0.46 | 0.34% | 0.55 | 0.26% | 0.37 | | | |
| Wednesday, January 24, 2018 | -0.15% | -0.22 | -0.05% | -0.08 | -0.42% | -0.61 | | | |
| Thursday, January 25, 2018 | 0.48% | 0.72 | 0.26% | 0.41 | 0.54% | 0.78 | | | |
| Friday, January 26, 2018 | 0.19% | 0.29 | 0.35% | 0.57 | 0.30% | 0.43 | | | |

<span style="color:red">Corrected</span> Overview Exhibit 2.4
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, January 29, 2018 | -0.20% | -0.30 | -0.12% | -0.19 | -0.16% | -0.24 | | | |
| Tuesday, January 30, 2018 | -0.01% | -0.01 | -0.23% | -0.37 | -0.11% | -0.16 | | | 1 |
| Wednesday, January 31, 2018 | -0.20% | -0.31 | -0.19% | -0.31 | -0.04% | -0.05 | | | |
| Thursday, February 1, 2018 | -0.24% | -0.36 | -0.22% | -0.36 | -0.09% | -0.13 | | | |
| Friday, February 2, 2018 | -0.23% | -0.34 | -0.17% | -0.27 | -0.39% | -0.56 | | | |
| Monday, February 5, 2018 | -0.82% | -1.22 | -0.93% | -1.51 | -0.80% | -1.15 | | | |
| Tuesday, February 6, 2018 | 0.05% | 0.08 | 0.03% | 0.05 | -0.12% | -0.17 | | | |
| Wednesday, February 7, 2018 | 0.73% | 1.09 | 0.52% | 0.83 | 0.57% | 0.82 | | | |
| Thursday, February 8, 2018 | -1.24% | -1.84 | -0.70% | -1.14 | -1.17% | -1.69 | | | |
| Friday, February 9, 2018 | -0.91% | -1.34 | 1.05% | 1.70 | -0.80% | -1.15 | | | |
| Monday, February 12, 2018 | -0.12% | -0.17 | -0.67% | -1.08 | -0.32% | -0.46 | 1 | | |
| Tuesday, February 13, 2018 | 0.81% | 1.19 | 0.81% | 1.30 | 1.00% | 1.45 | | | |
| Wednesday, February 14, 2018 | 0.88% | 1.29 | 1.01% | 1.62 | 0.66% | 0.95 | | | |
| Thursday, February 15, 2018 | 0.40% | 0.60 | -0.40% | -0.64 | -0.07% | -0.10 | | | |
| Tuesday, February 20, 2018 | -0.72% | -1.07 | -1.26% | -2.01 * | | | | | |
| Wednesday, February 21, 2018 | 0.38% | 0.57 | 0.42% | 0.66 | 0.18% | 0.26 | | | |
| Thursday, February 22, 2018 | -0.73% | -1.09 | -0.58% | -0.92 | -0.96% | -1.38 | | | |
| Friday, February 23, 2018 | 0.54% | 0.80 | 0.21% | 0.33 | 0.41% | 0.59 | | | |
| Monday, February 26, 2018 | 0.48% | 0.71 | 0.25% | 0.40 | 0.44% | 0.63 | | | |
| Tuesday, February 27, 2018 | 0.00% | 0.01 | -0.39% | -0.61 | -0.09% | -0.12 | | | |
| Wednesday, February 28, 2018 | 0.27% | 0.40 | 0.30% | 0.47 | 0.40% | 0.58 | 1 | | 1 |
| Thursday, March 1, 2018 | 0.47% | 0.71 | 0.63% | 1.00 | 0.54% | 0.78 | 1 | | 1 |
| Monday, March 5, 2018 | 0.13% | 0.20 | 0.06% | 0.09 | | | | | |
| Tuesday, March 6, 2018 | -0.01% | -0.01 | -0.08% | -0.13 | -0.06% | -0.09 | | | |
| Wednesday, March 7, 2018 | -0.32% | -0.48 | -0.08% | -0.13 | -0.24% | -0.34 | | | |
| Thursday, March 8, 2018 | -0.14% | -0.21 | -0.08% | -0.13 | -0.32% | -0.46 | | | |
| Friday, March 9, 2018 | 0.49% | 0.73 | 0.65% | 1.04 | 0.29% | 0.41 | | | |
| Monday, March 12, 2018 | -0.34% | -0.51 | -0.30% | -0.48 | -0.35% | -0.50 | | | |
| Tuesday, March 13, 2018 | 0.11% | 0.17 | 0.03% | 0.05 | 0.08% | 0.11 | | | |
| Wednesday, March 14, 2018 | 0.41% | 0.61 | 0.13% | 0.21 | 0.27% | 0.38 | 1 | | 1 |
| Thursday, March 15, 2018 | 1.23% | 1.83 | 1.09% | 1.73 | 1.33% | 1.92 | | | |
| Friday, March 16, 2018 | -1.10% | -1.63 | -1.14% | -1.81 | -1.19% | -1.72 | | | |
| Monday, March 19, 2018 | -0.26% | -0.38 | 0.18% | 0.29 | -0.51% | -0.73 | | | |
| Tuesday, March 20, 2018 | -0.25% | -0.37 | -0.04% | -0.07 | -0.41% | -0.59 | | | |

OE2-58

**Corrected Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, March 21, 2018 | 0.54% | 0.80 | 0.68% | 1.07 | 0.60% | 0.86 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | 0.23% | 0.34 | -0.02% | -0.03 | -0.25% | -0.36 | | | |
| Friday, March 23, 2018 | -0.15% | -0.22 | 0.70% | 1.10 | -0.19% | -0.28 | | | |
| Monday, March 26, 2018 | -0.04% | -0.06 | -0.49% | -0.77 | -0.20% | -0.28 | | | |
| Tuesday, March 27, 2018 | -0.67% | -0.99 | -0.97% | -1.53 | -0.90% | -1.29 | | | 1 |
| Wednesday, March 28, 2018 | 0.88% | 1.30 | 0.67% | 1.06 | 0.69% | 1.00 | 1 | | 1 |
| Thursday, March 29, 2018 | 0.77% | 1.13 | 0.26% | 0.41 | 0.61% | 0.87 | | | |
| Monday, April 2, 2018 | -0.72% | -1.06 | -0.70% | -1.10 | | | 1 | | |
| Tuesday, April 3, 2018 | 0.94% | 1.38 | 0.75% | 1.18 | 0.92% | 1.33 | | | 1 |
| Wednesday, April 4, 2018 | -0.09% | -0.13 | -0.33% | -0.51 | -0.34% | -0.48 | | | |
| Thursday, April 5, 2018 | 0.62% | 0.93 | 0.23% | 0.36 | 0.52% | 0.75 | | | |
| Friday, April 6, 2018 | 0.00% | 0.00 | -0.06% | -0.10 | -0.19% | -0.28 | | | |
| Monday, April 9, 2018 | -0.22% | -0.32 | -0.22% | -0.34 | -0.06% | -0.09 | | | |
| Tuesday, April 10, 2018 | -0.96% | -1.43 | -1.07% | -1.70 | -0.72% | -1.04 | | 1 | |
| Wednesday, April 11, 2018 | 1.08% | 1.59 | 0.98% | 1.55 | 0.90% | 1.30 | 1 | | |
| Thursday, April 12, 2018 | -0.23% | -0.35 | -0.26% | -0.40 | -0.29% | -0.41 | 1 | | 1 |
| Friday, April 13, 2018 | -0.60% | -0.88 | -0.67% | -1.06 | -0.57% | -0.83 | 1 | | |
| Monday, April 16, 2018 | 0.23% | 0.34 | 0.26% | 0.41 | 0.17% | 0.25 | 1 | | |
| Tuesday, April 17, 2018 | -0.29% | -0.43 | -0.17% | -0.27 | -0.19% | -0.27 | | | |
| Wednesday, April 18, 2018 | 0.34% | 0.51 | 0.61% | 0.96 | 0.53% | 0.77 | 1 | | |
| Thursday, April 19, 2018 | -0.33% | -0.48 | -0.04% | -0.06 | -0.10% | -0.15 | | | |
| Monday, April 23, 2018 | -0.13% | -0.19 | 0.18% | 0.28 | | | 1 | | |
| Tuesday, April 24, 2018 | 0.64% | 0.94 | 0.57% | 0.90 | 0.54% | 0.78 | | | 1 |
| Wednesday, April 25, 2018 | -1.02% | -1.50 | -0.76% | -1.20 | -1.19% | -1.71 | | | |
| Thursday, April 26, 2018 | -0.27% | -0.40 | -0.21% | -0.33 | -0.55% | -0.79 | 1 | | 1 |
| Monday, April 30, 2018 | 1.05% | 1.53 | 1.24% | 1.94 | | | | | |
| Wednesday, May 2, 2018 | -0.67% | -0.98 | 0.20% | 0.31 | | | | | 1 |
| Thursday, May 3, 2018 | -0.70% | -1.02 | -0.26% | -0.41 | -0.55% | -0.80 | | | |
| Friday, May 4, 2018 | 0.42% | 0.62 | 0.29% | 0.45 | 0.47% | 0.68 | | | |
| Monday, May 7, 2018 | 0.29% | 0.42 | 0.10% | 0.15 | 0.21% | 0.30 | | | |
| Tuesday, May 8, 2018 | 0.25% | 0.36 | 0.65% | 1.02 | 0.17% | 0.25 | | | |
| Wednesday, May 9, 2018 | -1.09% | -1.58 | -1.00% | -1.56 | -1.20% | -1.72 | | | |
| Thursday, May 10, 2018 | 1.17% | 1.70 | 0.10% | 0.16 | 1.04% | 1.50 | | | |
| Friday, May 11, 2018 | -0.01% | -0.01 | -0.44% | -0.68 | 0.04% | 0.06 | | | |

OE2-59

**Corrected Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, May 14, 2018 | 0.76% | 1.10 | 0.59% | 0.92 | 0.63% | 0.91 | | | |
| Tuesday, May 15, 2018 | -0.54% | -0.78 | 0.06% | 0.10 | -0.50% | -0.72 | 1 | | |
| Wednesday, May 16, 2018 | 0.48% | 0.70 | 0.41% | 0.64 | 0.36% | 0.52 | | | |
| Thursday, May 17, 2018 | 0.22% | 0.32 | 0.58% | 0.91 | 0.39% | 0.57 | 1 | | |
| Friday, May 18, 2018 | -0.62% | -0.90 | -0.03% | -0.04 | -0.65% | -0.94 | | | |
| Monday, May 21, 2018 | 0.41% | 0.60 | 0.26% | 0.40 | 0.27% | 0.38 | | | |
| Tuesday, May 22, 2018 | 0.02% | 0.03 | -0.70% | -1.10 | -0.33% | -0.47 | 1 | | |
| Wednesday, May 23, 2018 | -0.08% | -0.11 | -0.31% | -0.49 | -0.31% | -0.45 | | | |
| Thursday, May 24, 2018 | 0.31% | 0.46 | 0.05% | 0.08 | 0.21% | 0.30 | | | |
| Friday, May 25, 2018 | -0.23% | -0.35 | -0.54% | -0.84 | -0.41% | -0.59 | | | |
| Tuesday, May 29, 2018 | 0.44% | 0.65 | 0.78% | 1.23 | | | | | |
| Wednesday, May 30, 2018 | -0.23% | -0.35 | -0.48% | -0.76 | -0.17% | -0.24 | 1 | | |
| Thursday, May 31, 2018 | -1.32% | -1.96 | -0.51% | -0.81 | -0.97% | -1.39 | | | |
| Friday, June 1, 2018 | 0.81% | 1.20 | 0.95% | 1.50 | 0.87% | 1.25 | | | |
| Monday, June 4, 2018 | -0.74% | -1.09 | -0.86% | -1.35 | -0.92% | -1.33 | | | |
| Tuesday, June 5, 2018 | 0.08% | 0.12 | 0.45% | 0.71 | 0.26% | 0.38 | | | |
| Wednesday, June 6, 2018 | -0.21% | -0.31 | -0.06% | -0.10 | -0.19% | -0.28 | | | |
| Thursday, June 7, 2018 | -0.56% | -0.85 | -0.03% | -0.05 | -0.46% | -0.66 | | | |
| Monday, June 11, 2018 | -0.12% | -0.18 | 0.35% | 0.56 | | | | | 1 |
| Wednesday, June 13, 2018 | -0.16% | -0.25 | -0.36% | -0.57 | | | | | |
| Thursday, June 14, 2018 | -0.50% | -0.77 | -0.89% | -1.43 | -0.49% | -0.71 | | | |
| Friday, June 15, 2018 | 0.91% | 1.40 | 0.79% | 1.27 | 0.67% | 0.96 | 1 | | 1 |
| Monday, June 18, 2018 | -0.65% | -0.99 | -0.66% | -1.07 | -0.58% | -0.84 | | | |
| Tuesday, June 19, 2018 | -0.47% | -0.71 | -0.27% | -0.43 | -0.81% | -1.17 | | | |
| Wednesday, June 20, 2018 | 0.81% | 1.25 | 0.18% | 0.29 | 0.67% | 0.96 | | | 1 |
| Friday, June 22, 2018 | 0.78% | 1.19 | -0.35% | -0.57 | | | 1 | | 1 |
| Monday, June 25, 2018 | 0.19% | 0.28 | 0.11% | 0.18 | -0.08% | -0.11 | | | 1 |
| Tuesday, June 26, 2018 | 0.96% | 1.46 | 0.73% | 1.18 | 0.84% | 1.21 | 1 | | 1 |
| Wednesday, June 27, 2018 | 0.53% | 0.81 | 0.41% | 0.66 | 0.56% | 0.81 | | | |
| Thursday, June 28, 2018 | -0.83% | -1.26 | -1.24% | -1.99 * | -1.00% | -1.44 | | | 1 |
| Friday, June 29, 2018 | 0.53% | 0.81 | 0.23% | 0.36 | 0.41% | 0.59 | 1 | | 1 |
| Tuesday, July 3, 2018 | 0.12% | 0.18 | 0.43% | 0.68 | | | | | |
| Thursday, July 5, 2018 | -0.86% | -1.29 | -1.30% | -2.08 * | | | | | |
| Friday, July 6, 2018 | 0.05% | 0.08 | -0.31% | -0.50 | -0.13% | -0.19 | | | |

OE2-60

**Corrected** Overview Exhibit 2.4
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, July 9, 2018 | 0.84% | 1.27 | 0.26% | 0.41 | 0.80% | 1.15 | | | |
| Tuesday, July 10, 2018 | 0.58% | 0.87 | 0.43% | 0.69 | 0.63% | 0.91 | | | |
| Wednesday, July 11, 2018 | -0.42% | -0.64 | -0.55% | -0.88 | -0.54% | -0.78 | | | |
| Thursday, July 12, 2018 | -0.41% | -0.63 | -0.60% | -0.96 | -0.65% | -0.93 | | | |
| Friday, July 13, 2018 | 0.93% | 1.40 | 0.74% | 1.18 | 0.67% | 0.96 | | | |
| Monday, July 16, 2018 | 0.38% | 0.57 | 0.08% | 0.13 | 0.22% | 0.32 | 1 | | 1 |
| Tuesday, July 17, 2018 | 1.38% | 2.10 * | 1.23% | 1.96 | 1.10% | 1.58 | | | |
| Wednesday, July 18, 2018 | -0.60% | -0.92 | -0.56% | -0.89 | -0.43% | -0.62 | 1 | | |
| Thursday, July 19, 2018 | -0.56% | -0.85 | -0.61% | -0.98 | -0.94% | -1.36 | | | |
| Friday, July 20, 2018 | -0.15% | -0.23 | -0.23% | -0.37 | -0.33% | -0.48 | | | |
| Tuesday, July 24, 2018 | 0.50% | 0.78 | 0.26% | 0.42 | | | 1 | | 1 |
| Wednesday, July 25, 2018 | -0.44% | -0.70 | -0.43% | -0.70 | -0.35% | -0.51 | | | |
| Thursday, July 26, 2018 | 0.89% | 1.40 | 0.51% | 0.84 | 0.77% | 1.10 | 1 | | 1 |
| Friday, July 27, 2018 | -0.28% | -0.45 | 0.01% | 0.02 | -0.10% | -0.14 | | | |
| Monday, July 30, 2018 | 0.16% | 0.25 | 0.15% | 0.25 | -0.25% | -0.37 | | | |
| Tuesday, July 31, 2018 | -0.49% | -0.78 | 0.22% | 0.36 | -0.11% | -0.15 | | | 1 |
| Wednesday, August 1, 2018 | 0.33% | 0.52 | 0.20% | 0.33 | -0.36% | -0.53 | | | |
| Thursday, August 2, 2018 | 0.23% | 0.36 | 0.30% | 0.51 | 0.07% | 0.10 | | | |
| Friday, August 3, 2018 | -0.10% | -0.16 | 0.01% | 0.01 | -0.05% | -0.07 | | | |
| Tuesday, August 7, 2018 | -0.02% | -0.03 | -0.40% | -0.67 | | | | | |
| Wednesday, August 8, 2018 | 0.16% | 0.26 | 0.11% | 0.18 | 0.06% | 0.08 | | | |
| Thursday, August 9, 2018 | 0.54% | 0.86 | 0.84% | 1.41 | 0.57% | 0.82 | 1 | | |
| Friday, August 10, 2018 | -1.53% | -2.40 * | -0.67% | -1.14 | -0.95% | -1.37 | | | |
| Monday, August 13, 2018 | -1.09% | -1.72 | -1.19% | -2.01 * | -1.75% | -2.53 * | 1 | | |
| Tuesday, August 14, 2018 | 1.38% | 2.16 * | 0.92% | 1.55 | 1.10% | 1.59 | | | |
| Wednesday, August 15, 2018 | -0.15% | -0.24 | 0.44% | 0.74 | 0.12% | 0.17 | 1 | | |
| Thursday, August 16, 2018 | -0.90% | -1.42 | -1.25% | -2.13 * | -1.00% | -1.44 | | | |
| Friday, August 17, 2018 | 0.77% | 1.21 | 0.56% | 0.95 | 0.94% | 1.36 | | | |
| Monday, August 20, 2018 | -0.55% | -0.87 | -0.31% | -0.53 | -0.15% | -0.22 | | | |
| Tuesday, August 21, 2018 | -0.28% | -0.44 | -0.67% | -1.13 | -0.37% | -0.53 | | | |
| Thursday, August 23, 2018 | 0.28% | 0.43 | 0.31% | 0.53 | | | | | |
| Friday, August 24, 2018 | 0.35% | 0.54 | 0.33% | 0.56 | 0.29% | 0.42 | | | |
| Monday, August 27, 2018 | 0.58% | 0.92 | 0.26% | 0.44 | 0.21% | 0.30 | | | |
| Tuesday, August 28, 2018 | -0.92% | -1.46 | -1.40% | -2.37 * | -1.31% | -1.89 | | | |

OE2-61

**Corrected** Overview Exhibit 2.4
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Wednesday, August 29, 2018 | 1.06% | 1.65 | 1.18% | 1.98 * | 1.11% | 1.60 | | | |
| Thursday, August 30, 2018 | -0.35% | -0.55 | -0.19% | -0.31 | -0.26% | -0.37 | | | |
| Friday, August 31, 2018 | -0.21% | -0.33 | -0.11% | -0.18 | -0.38% | -0.55 | | | |
| Tuesday, September 4, 2018 | 0.72% | 1.13 | 0.27% | 0.45 | | | | | |
| Wednesday, September 5, 2018 | -0.88% | -1.37 | -0.90% | -1.51 | -0.76% | -1.09 | | | |
| Thursday, September 6, 2018 | 0.14% | 0.22 | 0.31% | 0.52 | 0.31% | 0.45 | | | |
| Friday, September 7, 2018 | 0.27% | 0.42 | -0.36% | -0.59 | -0.20% | -0.29 | 1 | | 1 |
| Monday, September 10, 2018 | 0.68% | 1.07 | 0.96% | 1.61 | 0.88% | 1.27 | | | |
| Tuesday, September 11, 2018 | -1.07% | -1.68 | -1.24% | -2.07 * | -1.26% | -1.81 | | | |
| Wednesday, September 12, 2018 | 0.50% | 0.78 | 0.60% | 0.99 | 0.76% | 1.10 | | | |
| Thursday, September 13, 2018 | -0.19% | -0.30 | -0.44% | -0.73 | -0.10% | -0.14 | | | |
| Friday, September 14, 2018 | 0.22% | 0.35 | -0.22% | -0.36 | -0.11% | -0.16 | | | |
| Monday, September 17, 2018 | -0.22% | -0.35 | -0.21% | -0.35 | -0.29% | -0.42 | | | 1 |
| Wednesday, September 19, 2018 | 0.43% | 0.68 | -0.45% | -0.75 | | | | | |
| Thursday, September 20, 2018 | 0.19% | 0.30 | 0.55% | 0.92 | 0.74% | 1.07 | | | |
| Friday, September 21, 2018 | 0.31% | 0.50 | 0.30% | 0.50 | 0.28% | 0.41 | | | |
| Monday, September 24, 2018 | 0.47% | 0.74 | 0.29% | 0.49 | 0.49% | 0.71 | | | |
| Tuesday, September 25, 2018 | -0.79% | -1.25 | -0.86% | -1.44 | -0.86% | -1.24 | | | 1 |
| Wednesday, September 26, 2018 | 0.14% | 0.22 | 0.34% | 0.57 | 0.29% | 0.42 | | | |
| Thursday, September 27, 2018 | 0.21% | 0.33 | -0.12% | -0.20 | 0.11% | 0.16 | | | |
| Friday, September 28, 2018 | -0.13% | -0.21 | -0.16% | -0.27 | -0.14% | -0.20 | | | |
| Monday, October 1, 2018 | 0.58% | 0.91 | 0.30% | 0.50 | | | | | |
| Tuesday, October 2, 2018 | -0.09% | -0.14 | 0.12% | 0.20 | -0.14% | -0.21 | | | |
| Wednesday, October 3, 2018 | 0.79% | 1.24 | -0.14% | -0.24 | -0.31% | -0.45 | | | |
| Friday, October 5, 2018 | 0.32% | 0.51 | 0.24% | 0.40 | | | | | |
| Monday, October 8, 2018 | -0.24% | -0.38 | -0.26% | -0.44 | -0.26% | -0.38 | | | |
| Tuesday, October 9, 2018 | 0.14% | 0.23 | 0.46% | 0.77 | 0.39% | 0.57 | | | |
| Wednesday, October 10, 2018 | 2.91% | 4.45 * | 2.86% | 4.80 * | 2.90% | 4.18 * | | | |
| Thursday, October 11, 2018 | -4.23% | -5.98 * | -3.61% | -5.84 * | -3.65% | -5.26 * | 1 | | |
| Friday, October 12, 2018 | 1.27% | 1.79 | 0.86% | 1.31 | 1.00% | 1.44 | | | 1 |
| Monday, October 15, 2018 | -0.43% | -0.61 | -0.73% | -1.10 | -0.91% | -1.32 | 1 | | |
| Tuesday, October 16, 2018 | -0.10% | -0.15 | -0.34% | -0.52 | -0.31% | -0.44 | | | |
| Wednesday, October 17, 2018 | 0.56% | 0.79 | 0.02% | 0.03 | 0.29% | 0.42 | 1 | | 1 |
| Thursday, October 18, 2018 | -0.34% | -0.48 | 0.05% | 0.08 | -0.29% | -0.42 | 1 | | |

**Corrected** Overview Exhibit 2.4
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, October 19, 2018 | 0.83% | 1.19 | 0.63% | 0.97 | 0.41% | 0.59 | | | |
| Monday, October 22, 2018 | -0.75% | -1.06 | -0.47% | -0.72 | -0.90% | -1.29 | | | |
| Tuesday, October 23, 2018 | 0.49% | 0.70 | 0.83% | 1.28 | 0.44% | 0.64 | | | |
| Wednesday, October 24, 2018 | -0.37% | -0.53 | 0.12% | 0.18 | -0.35% | -0.50 | | | |
| Thursday, October 25, 2018 | -0.14% | -0.20 | -0.52% | -0.79 | -0.38% | -0.55 | 1 | | 1 |
| Friday, October 26, 2018 | -0.51% | -0.73 | 0.18% | 0.28 | -0.52% | -0.74 | | | 1 |
| Monday, October 29, 2018 | -0.34% | -0.48 | 0.22% | 0.33 | -0.42% | -0.61 | | | |
| Wednesday, October 31, 2018 | 1.31% | 1.87 | 1.27% | 1.95 | | | | | 1 |
| Thursday, November 1, 2018 | 0.00% | 0.01 | 0.05% | 0.08 | -0.12% | -0.18 | | | |
| Monday, November 5, 2018 | 0.33% | 0.47 | -0.26% | -0.40 | | | | | |
| Tuesday, November 6, 2018 | 0.10% | 0.15 | 0.21% | 0.32 | 0.40% | 0.58 | | | |
| Thursday, November 8, 2018 | -0.57% | -0.81 | -0.51% | -0.79 | | | | | |
| Tuesday, November 13, 2018 | 0.27% | 0.38 | 1.58% | 2.41 * | | | | | |
| Wednesday, November 14, 2018 | 0.27% | 0.38 | 0.12% | 0.18 | -0.21% | -0.30 | | | |
| Thursday, November 15, 2018 | -0.27% | -0.38 | -0.37% | -0.56 | -0.44% | -0.63 | | | |
| Monday, November 19, 2018 | -0.32% | -0.46 | 0.28% | 0.42 | | | | | |
| Wednesday, November 21, 2018 | -0.01% | -0.01 | 0.56% | 0.86 | | | | | |
| Friday, November 23, 2018 | -1.74% | -2.46 * | -1.69% | -2.57 * | | | | | |
| Monday, November 26, 2018 | 2.01% | 2.81 * | 2.28% | 3.42 * | 1.87% | 2.70 * | | | |
| Tuesday, November 27, 2018 | -0.73% | -1.02 | -0.69% | -1.01 | -1.25% | -1.80 | 1 | | 1 |
| Wednesday, November 28, 2018 | 1.92% | 2.65 * | 1.25% | 1.84 | 1.53% | 2.20 * | | | |
| Thursday, November 29, 2018 | -0.58% | -0.81 | -1.08% | -1.58 | -0.99% | -1.43 | | | |
| Friday, November 30, 2018 | -0.17% | -0.23 | -0.04% | -0.06 | 0.14% | 0.21 | | | |
| Monday, December 3, 2018 | -0.52% | -0.72 | -1.03% | -1.51 | -0.03% | -0.04 | | | |
| Tuesday, December 4, 2018 | -0.50% | -0.69 | 0.78% | 1.14 | 0.27% | 0.38 | 1 | | 1 |
| Friday, December 7, 2018 | 0.55% | 0.76 | 0.88% | 1.29 | | | | | |
| Monday, December 10, 2018 | -0.42% | -0.58 | -0.47% | -0.68 | -0.13% | -0.19 | 1 | | |
| Wednesday, December 12, 2018 | 0.00% | 0.00 | -1.00% | -1.45 | | | 1 | | 1 |
| Thursday, December 13, 2018 | 0.52% | 0.72 | 0.51% | 0.74 | 0.32% | 0.46 | | | |
| Friday, December 14, 2018 | -0.23% | -0.32 | 0.02% | 0.02 | -0.11% | -0.16 | | | |
| Monday, December 17, 2018 | -0.07% | -0.10 | 0.29% | 0.43 | 0.55% | 0.80 | | | |
| Tuesday, December 18, 2018 | -1.37% | -1.92 | -0.97% | -1.41 | -0.89% | -1.29 | | | |
| Wednesday, December 19, 2018 | 1.08% | 1.51 | 1.97% | 2.91 * | 1.79% | 2.57 * | | | |
| Thursday, December 20, 2018 | -0.92% | -1.29 | -1.08% | -1.57 | -0.53% | -0.77 | | | |

OE2-63

**Corrected Overview Exhibit 2.4**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 4 (8.250%, Jan 2034) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Friday, December 21, 2018 | 0.94% | 1.31 | 0.83% | 1.21 | 0.70% | 1.01 | | | |
| Monday, December 24, 2018 | 0.79% | 1.11 | 1.12% | 1.62 | 1.00% | 1.44 | | | |
| Wednesday, December 26, 2018 | -0.79% | -1.10 | -1.50% | -2.17 * | | | | | |
| Thursday, December 27, 2018 | 0.01% | 0.01 | 0.02% | 0.02 | -0.27% | -0.39 | | | |
| Friday, December 28, 2018 | 0.65% | 0.91 | 0.12% | 0.17 | -0.26% | -0.37 | 1 | | 1 |
| Wednesday, January 2, 2019 | -0.54% | -0.75 | -0.04% | -0.06 | | | | | |
| Thursday, January 3, 2019 | 0.02% | 0.03 | 0.38% | 0.55 | 0.29% | 0.41 | | | |
| Monday, January 7, 2019 | 1.38% | 1.91 | -0.66% | -0.95 | | | | | |
| Tuesday, January 8, 2019 | 0.10% | 0.14 | -0.08% | -0.12 | -0.20% | -0.29 | | | |
| Wednesday, January 9, 2019 | 0.44% | 0.62 | 0.21% | 0.31 | 0.02% | 0.03 | | | |
| Friday, January 11, 2019 | -1.01% | -1.40 | -0.68% | -0.97 | | | 1 | | |
| Monday, January 14, 2019 | 1.20% | 1.65 | 0.58% | 0.83 | 0.69% | 0.99 | | | |
| Tuesday, January 15, 2019 | -0.02% | -0.02 | -0.35% | -0.51 | -0.47% | -0.67 | 1 | | |
| Wednesday, January 16, 2019 | 0.60% | 0.82 | 0.46% | 0.66 | 0.40% | 0.57 | 1 | | |
| Friday, January 18, 2019 | -0.11% | -0.15 | -1.20% | -1.73 | | | | | |
| Tuesday, January 22, 2019 | -0.09% | -0.13 | 0.33% | 0.47 | | | | | |
| Wednesday, January 23, 2019 | -0.08% | -0.11 | -0.25% | -0.35 | -0.31% | -0.45 | | | |
| Friday, January 25, 2019 | -4.69% | -6.01 * | -4.58% | -6.56 * | | | 1 | | 1 |
| Monday, January 28, 2019 | -5.06% | -6.01 * | -4.64% | -6.16 * | 0.00% | 0.00 | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | 0.53% | 0.62 | 0.92% | 1.14 | 0.50% | 0.73 | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 1.60% | 1.90 | 2.22% | 2.75 * | 1.57% | 2.26 * | 1 | | 1 |
| Thursday, January 31, 2019 | 1.87% | 2.19 * | 1.93% | 2.38 * | 2.11% | 3.04 * | 1 | | 1 |
| Friday, February 1, 2019 | 1.64% | 1.92 | 1.16% | 1.42 | 1.26% | 1.81 | 1 | | 1 |
| Monday, February 4, 2019 | -1.06% | -1.24 | -1.31% | -1.59 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | 0.31% | 0.36 | -0.03% | -0.03 | 0.25% | 0.36 | 1 | | 1 |
| Wednesday, February 6, 2019 | -0.31% | -0.36 | -0.26% | -0.32 | 0.00% | 0.00 | 1 | | |

OE2-64

**Corrected** Overview Exhibit 2.5
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, October 27, 2016 | 0.76% | 0.54 | 1.80% | 1.93 | 1.32% | 2.60 * | 1 | | 1 |
| Friday, October 28, 2016 | -0.40% | -0.29 | 0.61% | 0.64 | 0.19% | 0.38 | | | |
| Monday, October 31, 2016 | 0.01% | 0.01 | 0.37% | 0.39 | 0.71% | 1.40 | | | 1 |
| Tuesday, November 1, 2016 | 0.57% | 0.41 | 0.85% | 0.91 | 1.22% | 2.41 * | | | 1 |
| Wednesday, November 2, 2016 | -0.16% | -0.12 | 0.12% | 0.13 | -0.14% | -0.28 | | | |
| Thursday, November 3, 2016 | 0.13% | 0.10 | -0.82% | -0.87 | -0.21% | -0.42 | | | |
| Friday, November 4, 2016 | 0.13% | 0.09 | 0.19% | 0.20 | 0.16% | 0.31 | | 1 | 1 |
| Monday, November 7, 2016 | 1.35% | 0.97 | -0.68% | -0.73 | 0.16% | 0.31 | 1 | | |
| Tuesday, November 8, 2016 | -0.17% | -0.12 | -0.79% | -0.85 | -0.30% | -0.59 | | | |
| Wednesday, November 9, 2016 | 0.78% | 0.56 | 2.75% | 2.96 * | 0.69% | 1.36 | | | |
| Thursday, November 10, 2016 | -2.76% | -1.97 * | -0.35% | -0.37 | -2.13% | -4.19 * | | | |
| Monday, November 14, 2016 | -2.72% | -1.93 | 0.00% | 0.00 | | | | | |
| Tuesday, November 15, 2016 | 1.34% | 0.95 | -0.78% | -0.83 | 0.53% | 1.04 | | | 1 |
| Wednesday, November 16, 2016 | -0.13% | -0.09 | 1.10% | 1.17 | -0.24% | -0.47 | 1 | | |
| Thursday, November 17, 2016 | 1.07% | 0.76 | 0.84% | 0.90 | 0.59% | 1.16 | | | |
| Friday, November 18, 2016 | -0.71% | -0.51 | 0.24% | 0.26 | -0.97% | -1.91 | | | 1 |
| Monday, November 21, 2016 | 0.26% | 0.19 | 0.28% | 0.30 | -0.24% | -0.47 | | | |
| Tuesday, November 22, 2016 | 0.52% | 0.38 | 0.02% | 0.02 | 0.06% | 0.12 | | | |
| Wednesday, November 23, 2016 | -1.26% | -0.90 | -1.15% | -1.23 | -1.04% | -2.05 * | | | |
| Friday, November 25, 2016 | -0.28% | -0.20 | -0.98% | -1.05 | | | 1 | | |
| Monday, November 28, 2016 | 0.67% | 0.48 | 0.16% | 0.17 | 0.33% | 0.66 | | | |
| Tuesday, November 29, 2016 | 0.16% | 0.12 | 0.17% | 0.18 | 0.15% | 0.29 | 1 | | 1 |
| Wednesday, November 30, 2016 | 0.54% | 0.39 | 0.43% | 0.46 | 0.34% | 0.66 | | | |
| Thursday, December 1, 2016 | -0.77% | -0.56 | -0.91% | -0.99 | -0.34% | -0.68 | | | |
| Friday, December 2, 2016 | 0.70% | 0.51 | 0.52% | 0.57 | 0.34% | 0.66 | | | |
| Monday, December 5, 2016 | -0.20% | -0.15 | -0.89% | -0.96 | -0.24% | -0.47 | | | |
| Tuesday, December 6, 2016 | 0.53% | 0.39 | 0.18% | 0.19 | 0.22% | 0.43 | 1 | | |
| Wednesday, December 7, 2016 | 0.95% | 0.69 | 0.47% | 0.51 | 0.67% | 1.33 | | | 1 |
| Thursday, December 8, 2016 | -0.61% | -0.44 | -0.43% | -0.47 | -0.70% | -1.38 | | | |
| Friday, December 9, 2016 | 0.31% | 0.23 | 0.11% | 0.12 | -0.02% | -0.03 | 1 | | |
| Monday, December 12, 2016 | -0.31% | -0.23 | -0.92% | -1.00 | -0.28% | -0.55 | 1 | | 1 |
| Tuesday, December 13, 2016 | 0.68% | 0.50 | 0.76% | 0.83 | 0.47% | 0.92 | | | |
| Wednesday, December 14, 2016 | 0.32% | 0.24 | -0.19% | -0.21 | 0.52% | 1.02 | | | |
| Thursday, December 15, 2016 | -0.44% | -0.33 | 0.05% | 0.05 | -0.02% | -0.05 | | | |

OE2-65

**Corrected** Overview Exhibit 2.5
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, December 16, 2016 | 0.80% | 0.59 | 0.19% | 0.20 | 0.71% | 1.39 | 1 | | 1 |
| Monday, December 19, 2016 | 0.21% | 0.16 | 0.00% | 0.00 | -0.13% | -0.26 | 1 | | 1 |
| Tuesday, December 20, 2016 | -0.03% | -0.02 | -0.54% | -0.59 | -0.44% | -0.87 | | | 1 |
| Wednesday, December 21, 2016 | -0.12% | -0.09 | -0.97% | -1.07 | -0.30% | -0.60 | 1 | | |
| Thursday, December 22, 2016 | -0.79% | -0.59 | -0.56% | -0.62 | -1.02% | -2.00 * | | | 1 |
| Friday, December 23, 2016 | -0.68% | -0.51 | -0.66% | -0.72 | -0.91% | -1.80 | | | |
| Tuesday, December 27, 2016 | 0.91% | 0.68 | 1.33% | 1.46 | | | | | |
| Wednesday, December 28, 2016 | -0.14% | -0.11 | -0.16% | -0.18 | 0.00% | 0.00 | | | |
| Thursday, December 29, 2016 | 0.09% | 0.07 | -0.10% | -0.12 | 0.02% | 0.04 | | | |
| Friday, December 30, 2016 | 0.83% | 0.62 | 0.92% | 1.02 | 0.78% | 1.54 | | | |
| Tuesday, January 3, 2017 | -0.96% | -0.72 | -0.95% | -1.05 | | | | | |
| Wednesday, January 4, 2017 | -0.10% | -0.07 | 0.27% | 0.30 | -0.52% | -1.03 | | | |
| Thursday, January 5, 2017 | 0.97% | 0.73 | 0.84% | 0.93 | 1.04% | 2.04 * | 1 | | |
| Friday, January 6, 2017 | 0.47% | 0.35 | 0.77% | 0.85 | 0.53% | 1.05 | | | |
| Monday, January 9, 2017 | 0.06% | 0.05 | 0.34% | 0.37 | 0.41% | 0.82 | | | |
| Tuesday, January 10, 2017 | -0.37% | -0.28 | 0.01% | 0.01 | -0.30% | -0.59 | 1 | | |
| Wednesday, January 11, 2017 | -0.50% | -0.40 | 1.08% | 1.19 | -0.45% | -0.89 | | | |
| Thursday, January 12, 2017 | 0.60% | 0.48 | -0.34% | -0.40 | 0.67% | 1.33 | | | |
| Friday, January 13, 2017 | -0.04% | -0.03 | -0.39% | -0.45 | -0.17% | -0.34 | | | |
| Monday, January 16, 2017 | 0.45% | 0.36 | -0.42% | -0.48 | | | | | |
| Tuesday, January 17, 2017 | -0.60% | -0.48 | -1.09% | -1.26 | | | 1 | | |
| Wednesday, January 18, 2017 | 0.44% | 0.37 | 0.44% | 0.50 | 0.43% | 0.85 | | | 1 |
| Thursday, January 19, 2017 | -0.47% | -0.40 | 0.51% | 0.59 | -0.49% | -0.97 | 1 | | 1 |
| Friday, January 20, 2017 | -0.03% | -0.03 | -0.15% | -0.18 | 0.08% | 0.15 | | | 1 |
| Monday, January 23, 2017 | -0.01% | -0.01 | -0.17% | -0.21 | 0.16% | 0.31 | | | 1 |
| Tuesday, January 24, 2017 | 0.52% | 0.44 | 0.30% | 0.36 | 0.41% | 0.80 | | | |
| Wednesday, January 25, 2017 | 0.09% | 0.08 | -0.15% | -0.18 | -0.22% | -0.43 | | | 1 |
| Thursday, January 26, 2017 | 0.05% | 0.05 | -0.57% | -0.67 | -0.01% | -0.01 | | | 1 |
| Friday, January 27, 2017 | 0.35% | 0.30 | 0.29% | 0.35 | 0.36% | 0.72 | | | |
| Monday, January 30, 2017 | 0.04% | 0.04 | -0.02% | -0.03 | 0.13% | 0.26 | | | |
| Tuesday, January 31, 2017 | 0.08% | 0.07 | 0.14% | 0.17 | 0.56% | 1.10 | | | |
| Wednesday, February 1, 2017 | 0.05% | 0.04 | -0.14% | -0.17 | -0.14% | -0.27 | | | |
| Thursday, February 2, 2017 | 0.92% | 0.82 | 0.04% | 0.05 | 0.61% | 1.20 | | | |
| Friday, February 3, 2017 | 0.20% | 0.18 | -0.36% | -0.44 | -0.22% | -0.43 | | | |

OE2-66

**Corrected** Overview Exhibit 2.5
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, February 6, 2017 | -0.36% | -0.32 | -0.08% | -0.10 | -0.19% | -0.38 | 1 | | 1 |
| Tuesday, February 7, 2017 | -0.38% | -0.35 | -0.38% | -0.47 | -0.32% | -0.62 | 1 | | 1 |
| Wednesday, February 8, 2017 | 0.52% | 0.47 | 0.51% | 0.63 | 0.63% | 1.24 | | | |
| Thursday, February 9, 2017 | 0.33% | 0.30 | -0.43% | -0.53 | 0.02% | 0.04 | | | |
| Friday, February 10, 2017 | -0.21% | -0.19 | -0.38% | -0.47 | -0.01% | -0.02 | | | |
| Monday, February 13, 2017 | 0.58% | 0.53 | -0.83% | -1.03 | 0.49% | 0.96 | | | |
| Tuesday, February 14, 2017 | 0.39% | 0.36 | 0.24% | 0.30 | 0.12% | 0.23 | | | |
| Wednesday, February 15, 2017 | -1.09% | -1.02 | -0.62% | -0.76 | -1.28% | -2.52 * | | | |
| Thursday, February 16, 2017 | 0.51% | 0.48 | 0.53% | 0.65 | 0.78% | 1.53 | 1 | | |
| Friday, February 17, 2017 | -0.06% | -0.06 | 0.05% | 0.07 | -0.04% | -0.09 | | | |
| Tuesday, February 21, 2017 | 0.53% | 0.51 | -0.36% | -0.44 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 1.26% | 1.22 | 0.72% | 0.90 | 0.91% | 1.80 | | | |
| Thursday, February 23, 2017 | 0.46% | 0.44 | -0.03% | -0.04 | 0.22% | 0.43 | 1 | | 1 |
| Friday, February 24, 2017 | -0.13% | -0.13 | 0.23% | 0.29 | 0.12% | 0.25 | 1 | | 1 |
| Monday, February 27, 2017 | 1.04% | 1.01 | 0.68% | 0.86 | 0.91% | 1.79 | | | |
| Tuesday, February 28, 2017 | -0.44% | -0.43 | -0.26% | -0.33 | -0.17% | -0.33 | | | |
| Wednesday, March 1, 2017 | -0.12% | -0.12 | 0.14% | 0.17 | -0.70% | -1.38 | | | |
| Thursday, March 2, 2017 | -0.54% | -0.54 | -0.40% | -0.51 | -0.20% | -0.39 | | | |
| Friday, March 3, 2017 | -0.14% | -0.14 | -0.42% | -0.55 | -0.24% | -0.47 | 1 | | |
| Monday, March 6, 2017 | -0.28% | -0.30 | 0.05% | 0.07 | 0.03% | 0.07 | | | |
| Tuesday, March 7, 2017 | 0.29% | 0.32 | 0.39% | 0.52 | 0.63% | 1.25 | | | |
| Wednesday, March 8, 2017 | -0.23% | -0.26 | 0.69% | 0.97 | 0.05% | 0.11 | | | 1 |
| Thursday, March 9, 2017 | -0.89% | -0.98 | -0.15% | -0.21 | -0.68% | -1.34 | | | |
| Friday, March 10, 2017 | 0.30% | 0.33 | 0.39% | 0.55 | 0.09% | 0.17 | 1 | | |
| Monday, March 13, 2017 | -0.24% | -0.27 | -0.31% | -0.44 | -0.18% | -0.36 | | | 1 |
| Tuesday, March 14, 2017 | 0.24% | 0.28 | 0.45% | 0.64 | 0.35% | 0.69 | | | |
| Wednesday, March 15, 2017 | 0.13% | 0.15 | -0.38% | -0.54 | -0.38% | -0.74 | | | |
| Thursday, March 16, 2017 | 0.55% | 0.64 | -0.18% | -0.26 | 0.00% | 0.00 | 1 | | |
| Friday, March 17, 2017 | -0.07% | -0.09 | -0.36% | -0.52 | -0.08% | -0.17 | 1 | | |
| Monday, March 20, 2017 | -0.31% | -0.36 | -0.17% | -0.24 | -0.26% | -0.51 | | 1 | 1 |
| Tuesday, March 21, 2017 | 0.88% | 1.02 | 0.79% | 1.14 | 1.26% | 2.48 * | | | |
| Wednesday, March 22, 2017 | -0.20% | -0.23 | 0.41% | 0.59 | -0.01% | -0.03 | | | |
| Thursday, March 23, 2017 | -0.26% | -0.31 | -0.66% | -0.95 | -0.39% | -0.76 | | | |
| Friday, March 24, 2017 | 0.18% | 0.21 | -0.21% | -0.30 | -0.20% | -0.40 | | | |

OE2-67

**<span style="color:red">Corrected</span> Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Note 5 (6.875%, Nov 2036) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, March 27, 2017 | 0.12% | 0.15 | 0.20% | 0.29 | 0.19% | 0.37 | 1 | | 1 |
| Tuesday, March 28, 2017 | 0.27% | 0.32 | -0.01% | -0.01 | -0.12% | -0.23 | 1 | | 1 |
| Wednesday, March 29, 2017 | -0.20% | -0.24 | -0.72% | -1.04 | -0.56% | -1.10 | | | |
| Thursday, March 30, 2017 | -0.19% | -0.23 | -0.02% | -0.03 | -0.18% | -0.35 | | | |
| Friday, March 31, 2017 | -0.33% | -0.39 | 0.22% | 0.32 | -0.57% | -1.12 | | | 1 |
| Monday, April 3, 2017 | -0.34% | -0.40 | -0.19% | -0.27 | -0.35% | -0.69 | | | |
| Tuesday, April 4, 2017 | 0.18% | 0.21 | 0.32% | 0.46 | 0.19% | 0.37 | 1 | | |
| Wednesday, April 5, 2017 | 0.20% | 0.24 | 0.18% | 0.26 | -0.01% | -0.03 | | | |
| Thursday, April 6, 2017 | 0.07% | 0.08 | -0.01% | -0.01 | 0.17% | 0.33 | | | |
| Friday, April 7, 2017 | -0.54% | -0.65 | -0.08% | -0.11 | -0.72% | -1.41 | | | |
| Monday, April 10, 2017 | -0.18% | -0.22 | 0.09% | 0.13 | -0.29% | -0.58 | 1 | | |
| Tuesday, April 11, 2017 | -0.14% | -0.17 | -0.06% | -0.08 | -0.04% | -0.08 | | | |
| Wednesday, April 12, 2017 | -0.79% | -0.96 | -0.25% | -0.37 | -0.90% | -1.77 | | | |
| Thursday, April 13, 2017 | -0.19% | -0.23 | 0.09% | 0.14 | -0.15% | -0.30 | | | |
| Monday, April 17, 2017 | -0.59% | -0.71 | -0.32% | -0.47 | | | | | |
| Tuesday, April 18, 2017 | -1.31% | -1.58 | -0.46% | -0.68 | -1.26% | -2.49 * | 1 | | |
| Wednesday, April 19, 2017 | 2.09% | 2.50 * | 1.83% | 2.69 * | 1.99% | 3.93 * | | | |
| Thursday, April 20, 2017 | 1.39% | 1.65 | 1.19% | 1.72 | 1.20% | 2.37 * | 1 | | |
| Friday, April 21, 2017 | 0.30% | 0.36 | -0.61% | -0.87 | 0.26% | 0.52 | 1 | 1 | 1 |
| Monday, April 24, 2017 | -0.04% | -0.04 | 0.01% | 0.01 | -0.54% | -1.07 | | | |
| Tuesday, April 25, 2017 | -0.77% | -0.92 | -0.73% | -1.06 | -1.02% | -2.02 * | | | 1 |
| Wednesday, April 26, 2017 | -0.32% | -0.38 | -0.37% | -0.53 | -0.30% | -0.59 | | | |
| Thursday, April 27, 2017 | 0.42% | 0.51 | 0.69% | 1.00 | 0.57% | 1.13 | 1 | | 1 |
| Friday, April 28, 2017 | -0.31% | -0.38 | -0.47% | -0.68 | -0.25% | -0.50 | | | |
| Monday, May 1, 2017 | 0.10% | 0.12 | 0.40% | 0.58 | | | | | |
| Tuesday, May 2, 2017 | 0.32% | 0.40 | -0.42% | -0.61 | 0.13% | 0.25 | | | |
| Wednesday, May 3, 2017 | -0.17% | -0.22 | -0.32% | -0.48 | -0.17% | -0.34 | | | |
| Thursday, May 4, 2017 | -1.19% | -1.53 | -0.42% | -0.64 | -1.18% | -2.32 * | | | |
| Friday, May 5, 2017 | 0.43% | 0.55 | 0.82% | 1.26 | 0.48% | 0.95 | | | |
| Monday, May 8, 2017 | -0.60% | -0.78 | -0.88% | -1.35 | -0.73% | -1.44 | | | |
| Tuesday, May 9, 2017 | -0.04% | -0.05 | 0.20% | 0.31 | -0.18% | -0.35 | | | |
| Wednesday, May 10, 2017 | -0.22% | -0.28 | -0.51% | -0.80 | -0.42% | -0.83 | 1 | | |
| Thursday, May 11, 2017 | 0.46% | 0.60 | 0.52% | 0.81 | 0.47% | 0.93 | 1 | | |
| Friday, May 12, 2017 | 0.77% | 1.01 | 0.33% | 0.51 | 0.64% | 1.26 | 1 | | |

<span style="color:red">**Corrected**</span> **Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, May 15, 2017 | 0.25% | 0.32 | 0.11% | 0.17 | 0.01% | 0.01 | | | |
| Tuesday, May 16, 2017 | -0.22% | -0.29 | -0.48% | -0.75 | -0.16% | -0.31 | 1 | | |
| Wednesday, May 17, 2017 | 0.50% | 0.65 | 0.64% | 1.00 | 0.73% | 1.44 | | | |
| Thursday, May 18, 2017 | -2.60% | -3.35 * | -1.45% | -2.27 * | -1.78% | -3.52 * | | | |
| Friday, May 19, 2017 | 1.54% | 1.98 * | 0.96% | 1.49 | 1.06% | 2.08 * | | | |
| Monday, May 22, 2017 | -0.10% | -0.13 | -0.53% | -0.81 | -0.27% | -0.54 | | | |
| Tuesday, May 23, 2017 | -0.20% | -0.25 | -0.13% | -0.20 | -0.23% | -0.44 | | | |
| Wednesday, May 24, 2017 | 0.07% | 0.09 | 0.29% | 0.44 | -0.02% | -0.04 | | | |
| Thursday, May 25, 2017 | 0.19% | 0.25 | 0.23% | 0.36 | 0.05% | 0.09 | | | |
| Friday, May 26, 2017 | -0.25% | -0.33 | -0.20% | -0.31 | -0.36% | -0.72 | | | |
| Tuesday, May 30, 2017 | -0.09% | -0.11 | -0.04% | -0.06 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | -0.31% | -0.40 | 0.15% | 0.23 | -0.13% | -0.26 | | | 1 |
| Thursday, June 1, 2017 | -0.31% | -0.42 | -0.08% | -0.13 | -0.53% | -1.04 | | | |
| Friday, June 2, 2017 | 0.00% | 0.01 | 0.07% | 0.11 | -0.26% | -0.51 | | | |
| Monday, June 5, 2017 | -0.54% | -0.72 | -0.88% | -1.43 | -0.40% | -0.78 | | | |
| Tuesday, June 6, 2017 | 0.09% | 0.13 | -0.24% | -0.39 | 0.07% | 0.14 | 1 | | |
| Wednesday, June 7, 2017 | 0.03% | 0.04 | -0.09% | -0.14 | -0.05% | -0.10 | 1 | | |
| Thursday, June 8, 2017 | -0.64% | -0.88 | -0.36% | -0.60 | -0.43% | -0.85 | | | |
| Friday, June 9, 2017 | -0.16% | -0.22 | -0.24% | -0.40 | -0.29% | -0.57 | | | |
| Monday, June 12, 2017 | 0.26% | 0.35 | 0.08% | 0.13 | 0.21% | 0.42 | 1 | | |
| Tuesday, June 13, 2017 | 0.06% | 0.09 | 0.20% | 0.33 | -0.21% | -0.41 | | | |
| Wednesday, June 14, 2017 | 0.42% | 0.58 | 0.14% | 0.24 | 0.26% | 0.51 | | | 1 |
| Thursday, June 15, 2017 | 0.28% | 0.39 | 0.27% | 0.44 | 0.25% | 0.49 | | | |
| Friday, June 16, 2017 | 0.22% | 0.31 | 0.01% | 0.02 | 0.29% | 0.57 | | | |
| Monday, June 19, 2017 | 0.44% | 0.63 | 0.34% | 0.58 | 0.26% | 0.51 | | | |
| Tuesday, June 20, 2017 | -0.15% | -0.22 | 0.34% | 0.57 | 0.02% | 0.04 | | | |
| Wednesday, June 21, 2017 | -0.11% | -0.15 | 0.07% | 0.12 | -0.04% | -0.07 | | | |
| Thursday, June 22, 2017 | 0.00% | 0.00 | 0.02% | 0.03 | 0.16% | 0.31 | | | |
| Friday, June 23, 2017 | -0.06% | -0.09 | -0.29% | -0.51 | -0.25% | -0.50 | | | |
| Monday, June 26, 2017 | 0.11% | 0.16 | -0.04% | -0.07 | -0.22% | -0.44 | 1 | | |
| Tuesday, June 27, 2017 | -0.23% | -0.33 | -0.37% | -0.64 | -0.04% | -0.09 | 1 | | |
| Wednesday, June 28, 2017 | 0.17% | 0.25 | 0.07% | 0.12 | 0.05% | 0.10 | 1 | | |
| Thursday, June 29, 2017 | -0.21% | -0.30 | -0.50% | -0.87 | 0.06% | 0.13 | 1 | | |
| Friday, June 30, 2017 | 0.11% | 0.16 | 0.03% | 0.06 | 0.49% | 0.97 | 1 | | |

OE2-69

**Corrected Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, July 3, 2017 | 1.29% | 1.89 | 1.12% | 1.95 | 1.12% | 2.21 * | | | 1 |
| Wednesday, July 5, 2017 | -1.28% | -1.85 | -0.95% | -1.65 | | | | | |
| Thursday, July 6, 2017 | -0.15% | -0.21 | 0.05% | 0.09 | -0.07% | -0.13 | 1 | | |
| Friday, July 7, 2017 | 0.24% | 0.35 | -0.08% | -0.13 | 0.23% | 0.44 | | | |
| Monday, July 10, 2017 | 0.04% | 0.05 | -0.31% | -0.53 | -0.18% | -0.36 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.25% | 0.36 | 0.06% | 0.11 | 0.30% | 0.59 | | | |
| Wednesday, July 12, 2017 | 0.69% | 1.00 | 0.44% | 0.76 | 0.28% | 0.56 | | | |
| Thursday, July 13, 2017 | -0.17% | -0.25 | 0.13% | 0.23 | -0.33% | -0.64 | | | |
| Friday, July 14, 2017 | -0.11% | -0.15 | -0.09% | -0.15 | -0.23% | -0.46 | | | |
| Monday, July 17, 2017 | -0.24% | -0.36 | -0.52% | -0.91 | -0.38% | -0.75 | | | |
| Tuesday, July 18, 2017 | 0.16% | 0.23 | -0.38% | -0.66 | 0.00% | 0.00 | 1 | | |
| Wednesday, July 19, 2017 | 0.02% | 0.02 | -0.21% | -0.37 | -0.03% | -0.05 | 1 | | |
| Thursday, July 20, 2017 | 0.12% | 0.18 | -0.20% | -0.36 | -0.02% | -0.04 | 1 | | 1 |
| Friday, July 21, 2017 | 0.26% | 0.38 | 0.11% | 0.19 | 0.44% | 0.86 | | | |
| Monday, July 24, 2017 | -0.02% | -0.03 | 0.17% | 0.31 | -0.01% | -0.02 | | | |
| Tuesday, July 25, 2017 | -0.31% | -0.46 | -0.20% | -0.35 | -0.06% | -0.13 | | | 1 |
| Wednesday, July 26, 2017 | 0.14% | 0.20 | -0.02% | -0.03 | 0.01% | 0.02 | | | |
| Thursday, July 27, 2017 | 0.60% | 0.89 | 0.41% | 0.72 | 0.74% | 1.45 | 1 | | 1 |
| Friday, July 28, 2017 | -0.13% | -0.20 | -0.26% | -0.47 | -0.13% | -0.27 | 1 | | |
| Monday, July 31, 2017 | 0.51% | 0.76 | 0.18% | 0.33 | 0.70% | 1.38 | 1 | | |
| Tuesday, August 1, 2017 | -0.26% | -0.40 | -0.43% | -0.80 | -0.38% | -0.75 | | | |
| Wednesday, August 2, 2017 | -0.21% | -0.33 | -0.09% | -0.17 | -0.27% | -0.54 | | | |
| Thursday, August 3, 2017 | 0.17% | 0.27 | 0.12% | 0.22 | 0.28% | 0.54 | | | |
| Friday, August 4, 2017 | 0.41% | 0.64 | 0.51% | 0.97 | 0.59% | 1.15 | 1 | | |
| Monday, August 7, 2017 | -0.06% | -0.09 | -0.44% | -0.83 | -0.15% | -0.30 | 1 | | 1 |
| Tuesday, August 8, 2017 | -0.13% | -0.20 | -0.18% | -0.34 | -0.08% | -0.16 | | | 1 |
| Wednesday, August 9, 2017 | -0.10% | -0.15 | -0.07% | -0.13 | 0.53% | 1.04 | | | |
| Thursday, August 10, 2017 | -0.27% | -0.42 | 0.14% | 0.26 | 0.24% | 0.48 | 1 | | |
| Friday, August 11, 2017 | -0.77% | -1.19 | -0.37% | -0.69 | -0.74% | -1.45 | 1 | | |
| Monday, August 14, 2017 | 0.57% | 0.88 | 0.25% | 0.48 | 0.05% | 0.09 | 1 | | 1 |
| Tuesday, August 15, 2017 | -0.20% | -0.31 | -0.47% | -0.89 | -0.27% | -0.53 | 1 | | 1 |
| Wednesday, August 16, 2017 | 0.30% | 0.47 | 0.17% | 0.32 | 0.18% | 0.35 | | | |
| Thursday, August 17, 2017 | 0.35% | 0.54 | 0.15% | 0.28 | 0.32% | 0.64 | | | |
| Friday, August 18, 2017 | -0.09% | -0.14 | -0.16% | -0.31 | -0.18% | -0.35 | | | |

**<span style="color:red">Corrected</span> Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, August 21, 2017 | -0.66% | -1.03 | -0.95% | -1.81 | -0.68% | -1.35 | 1 | | |
| Tuesday, August 22, 2017 | 1.06% | 1.64 | 1.01% | 1.92 | 0.81% | 1.59 | | | |
| Wednesday, August 23, 2017 | -0.05% | -0.08 | 0.48% | 0.90 | -0.11% | -0.23 | 1 | | |
| Thursday, August 24, 2017 | 0.40% | 0.62 | -0.12% | -0.24 | 0.22% | 0.44 | | | |
| Friday, August 25, 2017 | 0.21% | 0.33 | 0.11% | 0.22 | 0.13% | 0.25 | 1 | | |
| Monday, August 28, 2017 | 1.18% | 1.82 | 0.98% | 1.86 | 1.06% | 2.08 * | 1 | | |
| Tuesday, August 29, 2017 | -0.49% | -0.75 | -0.19% | -0.36 | -0.66% | -1.30 | | | |
| Wednesday, August 30, 2017 | 0.07% | 0.11 | -0.27% | -0.51 | -0.09% | -0.17 | | | |
| Thursday, August 31, 2017 | 0.91% | 1.41 | 0.71% | 1.35 | 0.96% | 1.90 | | | |
| Friday, September 1, 2017 | 0.00% | -0.01 | -0.06% | -0.11 | -0.02% | -0.03 | | | |
| Monday, September 4, 2017 | -0.22% | -0.35 | -0.20% | -0.39 | | | | | |
| Tuesday, September 5, 2017 | 0.39% | 0.61 | 0.34% | 0.66 | | | | 1 | |
| Wednesday, September 6, 2017 | 0.10% | 0.15 | 0.26% | 0.49 | 0.11% | 0.21 | 1 | | |
| Thursday, September 7, 2017 | -0.36% | -0.57 | -0.59% | -1.15 | -0.38% | -0.75 | 1 | | |
| Friday, September 8, 2017 | -0.23% | -0.37 | -0.10% | -0.18 | -0.16% | -0.31 | | | |
| Monday, September 11, 2017 | 0.19% | 0.31 | 0.21% | 0.42 | 0.03% | 0.06 | | | |
| Tuesday, September 12, 2017 | -0.25% | -0.40 | -0.17% | -0.34 | -0.10% | -0.19 | | | 1 |
| Wednesday, September 13, 2017 | -0.30% | -0.50 | -0.47% | -0.93 | -0.39% | -0.77 | | | |
| Thursday, September 14, 2017 | -0.46% | -0.76 | -0.29% | -0.59 | -0.55% | -1.09 | 1 | | |
| Friday, September 15, 2017 | -0.74% | -1.23 | -0.79% | -1.63 | -0.83% | -1.65 | | | |
| Monday, September 18, 2017 | 0.49% | 0.82 | 0.59% | 1.21 | 0.40% | 0.80 | | | |
| Tuesday, September 19, 2017 | -0.33% | -0.55 | -0.30% | -0.61 | -0.42% | -0.83 | | | |
| Wednesday, September 20, 2017 | -0.87% | -1.45 | -0.43% | -0.89 | -0.77% | -1.52 | | | |
| Thursday, September 21, 2017 | -0.16% | -0.28 | 0.16% | 0.33 | -0.15% | -0.29 | | | |
| Friday, September 22, 2017 | 1.15% | 1.94 | 1.19% | 2.49 * | 1.02% | 2.01 * | 1 | | |
| Monday, September 25, 2017 | -0.14% | -0.24 | -0.10% | -0.20 | -0.04% | -0.07 | | | |
| Tuesday, September 26, 2017 | -0.27% | -0.45 | -0.16% | -0.33 | -0.29% | -0.57 | | | |
| Wednesday, September 27, 2017 | -0.43% | -0.72 | -0.17% | -0.34 | -0.26% | -0.51 | | | |
| Thursday, September 28, 2017 | -0.08% | -0.14 | -0.22% | -0.46 | -0.10% | -0.20 | | | 1 |
| Friday, September 29, 2017 | 1.58% | 2.64 * | 1.30% | 2.71 * | 1.40% | 2.77 * | 1 | | |
| Monday, October 2, 2017 | 0.19% | 0.32 | 0.26% | 0.54 | | | | | |
| Tuesday, October 3, 2017 | 0.05% | 0.08 | -0.06% | -0.13 | -0.11% | -0.21 | | | |
| Wednesday, October 4, 2017 | 0.42% | 0.70 | 0.25% | 0.52 | 0.33% | 0.64 | | | 1 |
| Thursday, October 5, 2017 | 0.06% | 0.10 | 0.17% | 0.34 | 0.29% | 0.56 | 1 | | |

OE2-71

**Corrected Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, October 6, 2017 | -0.19% | -0.31 | 0.36% | 0.74 | -0.19% | -0.37 | 1 | | |
| Tuesday, October 10, 2017 | 0.44% | 0.74 | 0.36% | 0.73 | | | | | |
| Wednesday, October 11, 2017 | -0.11% | -0.19 | 0.11% | 0.23 | -0.19% | -0.37 | | | |
| Thursday, October 12, 2017 | 0.16% | 0.27 | 0.25% | 0.51 | 0.16% | 0.32 | | | |
| Friday, October 13, 2017 | 0.01% | 0.01 | 0.60% | 1.24 | -0.01% | -0.02 | | | |
| Monday, October 16, 2017 | -0.26% | -0.44 | -0.32% | -0.66 | -0.18% | -0.35 | | | |
| Tuesday, October 17, 2017 | 0.41% | 0.68 | 0.19% | 0.39 | 0.42% | 0.82 | 1 | | |
| Wednesday, October 18, 2017 | 0.08% | 0.13 | 0.08% | 0.17 | 0.03% | 0.06 | 1 | | |
| Thursday, October 19, 2017 | 0.74% | 1.24 | 0.64% | 1.31 | 0.77% | 1.52 | 1 | | 1 |
| Friday, October 20, 2017 | 0.35% | 0.58 | 0.29% | 0.59 | 0.36% | 0.71 | 1 | | |
| Monday, October 23, 2017 | 0.30% | 0.50 | 0.21% | 0.43 | 0.43% | 0.85 | | | 1 |
| Tuesday, October 24, 2017 | -0.19% | -0.31 | -0.04% | -0.09 | -0.13% | -0.25 | | | |
| Wednesday, October 25, 2017 | -0.25% | -0.42 | -0.12% | -0.24 | -0.17% | -0.33 | | | |
| Thursday, October 26, 2017 | 0.12% | 0.21 | 0.12% | 0.25 | 0.27% | 0.53 | 1 | | 1 |
| Friday, October 27, 2017 | 0.02% | 0.04 | 0.04% | 0.09 | -0.18% | -0.35 | | | |
| Monday, October 30, 2017 | 0.07% | 0.12 | -0.02% | -0.05 | 0.19% | 0.37 | | | 1 |
| Tuesday, October 31, 2017 | 0.53% | 0.89 | 0.68% | 1.43 | 0.55% | 1.08 | | | |
| Wednesday, November 1, 2017 | 0.49% | 0.83 | 0.44% | 0.92 | 0.51% | 1.00 | | | |
| Thursday, November 2, 2017 | 0.26% | 0.44 | 0.15% | 0.32 | 0.29% | 0.58 | | | |
| Friday, November 3, 2017 | -0.14% | -0.23 | -0.18% | -0.38 | -0.07% | -0.13 | | | |
| Monday, November 6, 2017 | 0.05% | 0.09 | -0.14% | -0.29 | 0.00% | 0.00 | | | 1 |
| Tuesday, November 7, 2017 | 0.00% | 0.00 | 0.09% | 0.19 | 0.03% | 0.05 | | | |
| Wednesday, November 8, 2017 | -0.36% | -0.61 | -0.10% | -0.22 | -0.28% | -0.55 | | | |
| Thursday, November 9, 2017 | 0.22% | 0.37 | 0.06% | 0.12 | 0.17% | 0.33 | | | |
| Friday, November 10, 2017 | -0.29% | -0.52 | 0.16% | 0.35 | -0.08% | -0.16 | 1 | | |
| Monday, November 13, 2017 | -0.14% | -0.27 | -0.01% | -0.02 | -0.17% | -0.33 | | | |
| Tuesday, November 14, 2017 | 0.14% | 0.27 | -0.17% | -0.37 | 0.27% | 0.53 | | | |
| Wednesday, November 15, 2017 | -0.06% | -0.11 | 0.33% | 0.73 | 0.11% | 0.21 | | | 1 |
| Thursday, November 16, 2017 | 0.02% | 0.05 | -0.35% | -0.78 | -0.46% | -0.91 | | | |
| Friday, November 17, 2017 | 0.10% | 0.19 | 0.06% | 0.13 | 0.11% | 0.22 | | | 1 |
| Monday, November 20, 2017 | 0.49% | 0.94 | 0.36% | 0.80 | 0.35% | 0.70 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.62% | 1.18 | 0.01% | 0.03 | 0.37% | 0.72 | 1 | | 1 |
| Wednesday, November 22, 2017 | -0.29% | -0.57 | -0.45% | -1.00 | -0.41% | -0.81 | 1 | | |
| Friday, November 24, 2017 | 0.23% | 0.45 | 0.04% | 0.09 | | | | | |

OE2-72

**Corrected Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, November 27, 2017 | 0.36% | 0.69 | -0.25% | -0.56 | 0.07% | 0.14 | | | 1 |
| Tuesday, November 28, 2017 | 0.35% | 0.68 | 0.02% | 0.04 | 0.36% | 0.71 | 1 | | 1 |
| Wednesday, November 29, 2017 | -0.07% | -0.14 | 0.10% | 0.23 | 0.10% | 0.19 | | | |
| Thursday, November 30, 2017 | 0.38% | 0.74 | 0.28% | 0.63 | 0.51% | 1.01 | | | |
| Friday, December 1, 2017 | 0.05% | 0.11 | -0.14% | -0.32 | 0.03% | 0.07 | | | |
| Monday, December 4, 2017 | -0.08% | -0.15 | -0.31% | -0.70 | -0.07% | -0.14 | | | |
| Tuesday, December 5, 2017 | 0.67% | 1.31 | 0.44% | 1.01 | 0.56% | 1.10 | | | 1 |
| Wednesday, December 6, 2017 | -0.22% | -0.43 | 0.25% | 0.57 | -0.09% | -0.17 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.38% | -0.75 | 0.11% | 0.25 | -0.18% | -0.36 | 1 | | |
| Friday, December 8, 2017 | -0.23% | -0.45 | -0.08% | -0.18 | -0.22% | -0.44 | 1 | | 1 |
| Monday, December 11, 2017 | 0.34% | 0.66 | 0.26% | 0.60 | 0.28% | 0.55 | | | 1 |
| Tuesday, December 12, 2017 | -0.53% | -1.04 | -0.28% | -0.64 | -0.59% | -1.17 | | | |
| Wednesday, December 13, 2017 | 0.08% | 0.17 | -0.03% | -0.07 | 0.06% | 0.11 | | | |
| Thursday, December 14, 2017 | -0.05% | -0.10 | -0.11% | -0.25 | 0.15% | 0.29 | | | |
| Friday, December 15, 2017 | 0.10% | 0.19 | 0.00% | 0.00 | -0.06% | -0.11 | 1 | | |
| Monday, December 18, 2017 | 0.08% | 0.16 | -0.21% | -0.49 | 0.19% | 0.36 | | | |
| Tuesday, December 19, 2017 | -0.06% | -0.12 | -0.05% | -0.11 | 0.06% | 0.12 | 1 | | |
| Wednesday, December 20, 2017 | 0.11% | 0.23 | 0.36% | 0.82 | 0.24% | 0.47 | 1 | | |
| Thursday, December 21, 2017 | 0.38% | 0.76 | 0.29% | 0.68 | 0.32% | 0.63 | 1 | | |
| Friday, December 22, 2017 | -0.48% | -0.96 | -0.44% | -1.03 | -0.42% | -0.82 | 1 | | 1 |
| Tuesday, December 26, 2017 | -0.35% | -0.69 | -0.33% | -0.78 | | | 1 | | |
| Wednesday, December 27, 2017 | 0.49% | 0.99 | 0.28% | 0.67 | 0.26% | 0.52 | | | |
| Thursday, December 28, 2017 | -0.32% | -0.64 | -0.28% | -0.66 | -0.33% | -0.65 | | | |
| Tuesday, January 2, 2018 | 0.38% | 0.77 | 0.14% | 0.33 | | | 1 | | 1 |
| Wednesday, January 3, 2018 | 0.39% | 0.80 | 0.20% | 0.46 | 0.24% | 0.47 | | | |
| Thursday, January 4, 2018 | -0.05% | -0.10 | -0.03% | -0.06 | -0.02% | -0.03 | | | |
| Friday, January 5, 2018 | 0.15% | 0.30 | -0.20% | -0.47 | -0.05% | -0.09 | | | |
| Monday, January 8, 2018 | -0.15% | -0.30 | -0.02% | -0.06 | 0.09% | 0.18 | | | |
| Tuesday, January 9, 2018 | 0.01% | 0.01 | 0.07% | 0.16 | 0.16% | 0.31 | 1 | | 1 |
| Wednesday, January 10, 2018 | -0.49% | -1.00 | -0.25% | -0.62 | -0.38% | -0.75 | | | |
| Thursday, January 11, 2018 | 0.34% | 0.69 | 0.46% | 1.11 | 0.22% | 0.43 | 1 | | |
| Friday, January 12, 2018 | 0.11% | 0.22 | 0.14% | 0.35 | 0.09% | 0.19 | | | |
| Tuesday, January 16, 2018 | -0.36% | -0.73 | -0.53% | -1.30 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | 0.18% | 0.38 | 0.08% | 0.20 | 0.27% | 0.52 | 1 | | |

OE2-73

**Corrected** Overview Exhibit 2.5
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, January 18, 2018 | 0.17% | 0.35 | -0.16% | -0.40 | -0.01% | -0.01 | | | |
| Friday, January 19, 2018 | 0.26% | 0.53 | 0.42% | 1.03 | 0.20% | 0.39 | | | 1 |
| Monday, January 22, 2018 | 0.04% | 0.08 | 0.00% | 0.00 | -0.05% | -0.09 | | | |
| Tuesday, January 23, 2018 | 0.00% | 0.00 | -0.05% | -0.13 | -0.03% | -0.07 | | | |
| Wednesday, January 24, 2018 | 0.00% | -0.01 | 0.16% | 0.41 | -0.37% | -0.74 | | | |
| Thursday, January 25, 2018 | 0.57% | 1.17 | 0.33% | 0.82 | 0.67% | 1.32 | | | |
| Friday, January 26, 2018 | 0.30% | 0.62 | 0.33% | 0.83 | 0.44% | 0.88 | | | |
| Monday, January 29, 2018 | -0.31% | -0.64 | -0.27% | -0.67 | -0.21% | -0.42 | | | |
| Tuesday, January 30, 2018 | 0.36% | 0.75 | 0.41% | 1.02 | 0.53% | 1.04 | | | 1 |
| Wednesday, January 31, 2018 | -0.06% | -0.12 | -0.01% | -0.03 | 0.18% | 0.36 | | | |
| Thursday, February 1, 2018 | -0.36% | -0.74 | -0.44% | -1.11 | -0.23% | -0.45 | | | |
| Friday, February 2, 2018 | -0.90% | -1.84 | -0.60% | -1.49 | -0.65% | -1.29 | | | |
| Monday, February 5, 2018 | -0.53% | -1.08 | 0.24% | 0.59 | -0.26% | -0.51 | | | |
| Tuesday, February 6, 2018 | -0.49% | -1.01 | -0.69% | -1.69 | -0.79% | -1.55 | | | |
| Wednesday, February 7, 2018 | 0.23% | 0.48 | 0.10% | 0.25 | 0.19% | 0.37 | | | |
| Thursday, February 8, 2018 | -1.54% | -3.10 * | -0.51% | -1.24 | -1.18% | -2.34 * | | | |
| Friday, February 9, 2018 | -1.33% | -2.64 * | 0.33% | 0.82 | -1.29% | -2.54 * | | | |
| Monday, February 12, 2018 | 1.28% | 2.51 * | 0.56% | 1.37 | 0.85% | 1.68 | 1 | | |
| Tuesday, February 13, 2018 | 0.00% | 0.00 | 0.23% | 0.57 | 0.14% | 0.27 | | | |
| Wednesday, February 14, 2018 | 0.04% | 0.07 | 0.11% | 0.26 | -0.49% | -0.97 | | | |
| Thursday, February 15, 2018 | 1.59% | 3.08 * | 0.55% | 1.36 | 1.08% | 2.13 * | | | |
| Friday, February 16, 2018 | 0.82% | 1.60 | 0.05% | 0.12 | 0.61% | 1.20 | 1 | | |
| Tuesday, February 20, 2018 | -0.65% | -1.26 | -0.14% | -0.35 | | | | | |
| Wednesday, February 21, 2018 | -0.29% | -0.56 | -0.34% | -0.85 | -0.38% | -0.74 | | | |
| Thursday, February 22, 2018 | -0.29% | -0.55 | 0.02% | 0.06 | -0.52% | -1.03 | | | |
| Friday, February 23, 2018 | 0.02% | 0.05 | -0.32% | -0.78 | -0.22% | -0.43 | | | |
| Monday, February 26, 2018 | 0.67% | 1.31 | 0.08% | 0.19 | 0.48% | 0.94 | | | |
| Tuesday, February 27, 2018 | 0.41% | 0.80 | 0.18% | 0.44 | 0.49% | 0.96 | | | |
| Wednesday, February 28, 2018 | 0.40% | 0.80 | 0.51% | 1.26 | 0.65% | 1.29 | 1 | | 1 |
| Thursday, March 1, 2018 | -0.38% | -0.75 | 0.11% | 0.29 | -0.35% | -0.70 | 1 | | 1 |
| Friday, March 2, 2018 | -0.23% | -0.46 | -0.38% | -0.94 | -0.15% | -0.30 | | | 1 |
| Monday, March 5, 2018 | 0.69% | 1.35 | 0.44% | 1.09 | 0.44% | 0.87 | | | |
| Tuesday, March 6, 2018 | 0.40% | 0.80 | 0.24% | 0.60 | 0.12% | 0.24 | | | |
| Wednesday, March 7, 2018 | -0.40% | -0.80 | -0.13% | -0.32 | -0.25% | -0.49 | | | |

OE2-74

**<span style="color:red">Corrected</span> Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | News Indicators | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, March 8, 2018 | -0.40% | -0.78 | -0.29% | -0.72 | -0.47% | -0.92 | | | |
| Friday, March 9, 2018 | 0.01% | 0.03 | -0.09% | -0.22 | -0.20% | -0.39 | | | |
| Monday, March 12, 2018 | 0.10% | 0.20 | 0.21% | 0.53 | 0.08% | 0.15 | | | |
| Tuesday, March 13, 2018 | -0.43% | -0.84 | -0.37% | -0.94 | -0.45% | -0.90 | | | |
| Wednesday, March 14, 2018 | 0.88% | 1.74 | 0.74% | 1.86 | 0.82% | 1.61 | 1 | | 1 |
| Thursday, March 15, 2018 | -0.70% | -1.37 | -0.65% | -1.61 | -0.56% | -1.11 | | | |
| Friday, March 16, 2018 | 0.02% | 0.04 | -0.02% | -0.05 | -0.17% | -0.33 | | | |
| Monday, March 19, 2018 | -0.25% | -0.49 | 0.43% | 1.07 | -0.34% | -0.66 | | | |
| Tuesday, March 20, 2018 | -0.71% | -1.38 | -0.42% | -1.05 | -0.75% | -1.49 | | | |
| Wednesday, March 21, 2018 | 0.51% | 1.00 | 0.42% | 1.03 | 0.38% | 0.76 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | 0.16% | 0.31 | 0.32% | 0.78 | 0.19% | 0.37 | | | |
| Friday, March 23, 2018 | -0.59% | -1.15 | 0.52% | 1.30 | -0.52% | -1.03 | | | |
| Monday, March 26, 2018 | 0.25% | 0.50 | -0.17% | -0.43 | -0.07% | -0.14 | | | |
| Tuesday, March 27, 2018 | 0.10% | 0.20 | -0.38% | -0.93 | 0.03% | 0.06 | | | 1 |
| Wednesday, March 28, 2018 | 0.10% | 0.19 | 0.08% | 0.21 | -0.04% | -0.09 | 1 | | 1 |
| Thursday, March 29, 2018 | 0.36% | 0.71 | -0.29% | -0.71 | 0.03% | 0.06 | | | |
| Monday, April 2, 2018 | -0.14% | -0.27 | -0.11% | -0.27 | | | 1 | | |
| Tuesday, April 3, 2018 | 0.23% | 0.45 | -0.14% | -0.34 | 0.19% | 0.37 | | | 1 |
| Wednesday, April 4, 2018 | 0.18% | 0.36 | -0.18% | -0.46 | -0.19% | -0.37 | | | |
| Thursday, April 5, 2018 | 0.84% | 1.64 | 0.10% | 0.24 | 0.66% | 1.31 | | | |
| Friday, April 6, 2018 | 0.57% | 1.11 | 0.60% | 1.51 | 0.63% | 1.25 | | | |
| Monday, April 9, 2018 | -0.69% | -1.34 | -0.66% | -1.65 | -0.57% | -1.13 | | | |
| Tuesday, April 10, 2018 | -0.28% | -0.55 | -0.51% | -1.27 | -0.28% | -0.55 | | 1 | |
| Wednesday, April 11, 2018 | -0.29% | -0.57 | -0.43% | -1.05 | -0.46% | -0.91 | 1 | | |
| Thursday, April 12, 2018 | 0.51% | 0.99 | 0.30% | 0.73 | 0.49% | 0.97 | 1 | | 1 |
| Friday, April 13, 2018 | -0.24% | -0.46 | -0.14% | -0.35 | -0.29% | -0.57 | 1 | | |
| Monday, April 16, 2018 | 0.18% | 0.35 | 0.11% | 0.26 | -0.03% | -0.06 | 1 | | |
| Tuesday, April 17, 2018 | -0.89% | -1.73 | -0.74% | -1.84 | -0.92% | -1.81 | | | |
| Wednesday, April 18, 2018 | 0.34% | 0.67 | 0.44% | 1.08 | 0.46% | 0.91 | 1 | | |
| Thursday, April 19, 2018 | -0.18% | -0.35 | 0.41% | 1.01 | 0.09% | 0.17 | | | |
| Friday, April 20, 2018 | -0.77% | -1.57 | -0.30% | -0.76 | -0.62% | -1.22 | | | |
| Monday, April 23, 2018 | 0.31% | 0.63 | 0.49% | 1.27 | 0.11% | 0.22 | 1 | | |
| Tuesday, April 24, 2018 | 0.26% | 0.54 | 0.24% | 0.63 | 0.29% | 0.58 | | | 1 |
| Wednesday, April 25, 2018 | -0.09% | -0.19 | 0.38% | 1.01 | -0.24% | -0.48 | | | |

OE2-75

**<span style="color:red">Corrected</span> Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, April 26, 2018 | 0.00% | 0.01 | -0.01% | -0.04 | -0.30% | -0.59 | 1 | | 1 |
| Friday, April 27, 2018 | -0.22% | -0.46 | -0.06% | -0.16 | -0.54% | -1.06 | | | |
| Monday, April 30, 2018 | -0.14% | -0.29 | 0.10% | 0.26 | 0.08% | 0.15 | | | |
| Tuesday, May 1, 2018 | -0.22% | -0.46 | 0.03% | 0.07 | -0.28% | -0.55 | | | |
| Wednesday, May 2, 2018 | -0.31% | -0.64 | 0.35% | 0.94 | -0.25% | -0.50 | | | 1 |
| Thursday, May 3, 2018 | -0.05% | -0.10 | 0.63% | 1.69 | -0.09% | -0.17 | | | |
| Friday, May 4, 2018 | -0.16% | -0.33 | -0.28% | -0.75 | -0.30% | -0.58 | | | |
| Monday, May 7, 2018 | 0.14% | 0.29 | -0.28% | -0.75 | 0.03% | 0.06 | | | |
| Tuesday, May 8, 2018 | -0.45% | -0.94 | 0.04% | 0.10 | -0.47% | -0.94 | | | |
| Wednesday, May 9, 2018 | -0.27% | -0.57 | -0.17% | -0.46 | -0.30% | -0.59 | | | |
| Thursday, May 10, 2018 | 0.73% | 1.53 | -0.50% | -1.37 | 0.45% | 0.90 | | | |
| Friday, May 11, 2018 | 0.83% | 1.72 | 0.30% | 0.82 | 0.90% | 1.78 | | | |
| Monday, May 14, 2018 | 0.17% | 0.36 | -0.10% | -0.27 | 0.09% | 0.17 | | | |
| Tuesday, May 15, 2018 | -0.99% | -2.06 * | -0.32% | -0.88 | -0.86% | -1.70 | 1 | | |
| Wednesday, May 16, 2018 | 0.59% | 1.23 | 0.46% | 1.24 | 0.50% | 0.98 | | | |
| Thursday, May 17, 2018 | -0.21% | -0.44 | 0.07% | 0.20 | -0.23% | -0.46 | 1 | | |
| Friday, May 18, 2018 | -0.48% | -1.00 | 0.23% | 0.63 | -0.43% | -0.84 | | | |
| Monday, May 21, 2018 | 0.01% | 0.03 | 0.01% | 0.02 | -0.35% | -0.69 | | | |
| Tuesday, May 22, 2018 | 0.43% | 0.96 | -0.26% | -0.74 | 0.10% | 0.20 | 1 | | |
| Wednesday, May 23, 2018 | 0.32% | 0.71 | -0.08% | -0.22 | -0.06% | -0.13 | | | |
| Thursday, May 24, 2018 | -0.01% | -0.03 | -0.46% | -1.34 | -0.16% | -0.31 | | | |
| Friday, May 25, 2018 | -0.32% | -0.72 | -0.53% | -1.52 | -0.50% | -0.98 | | | |
| Tuesday, May 29, 2018 | -0.05% | -0.12 | -0.02% | -0.04 | | | | | |
| Wednesday, May 30, 2018 | 0.22% | 0.50 | 0.17% | 0.48 | 0.17% | 0.33 | 1 | | |
| Thursday, May 31, 2018 | -0.81% | -1.82 | -0.13% | -0.36 | -0.42% | -0.83 | | | |
| Friday, June 1, 2018 | -0.21% | -0.46 | 0.02% | 0.06 | -0.15% | -0.30 | | | |
| Monday, June 4, 2018 | 0.24% | 0.55 | 0.20% | 0.59 | 0.12% | 0.23 | | | |
| Tuesday, June 5, 2018 | -0.38% | -0.84 | -0.19% | -0.54 | -0.29% | -0.57 | | | |
| Wednesday, June 6, 2018 | -0.10% | -0.23 | -0.07% | -0.19 | -0.17% | -0.33 | | | |
| Thursday, June 7, 2018 | -1.08% | -2.39 * | -0.45% | -1.33 | -0.96% | -1.89 | | | |
| Friday, June 8, 2018 | -0.04% | -0.09 | 0.15% | 0.43 | -0.67% | -1.32 | | | |
| Monday, June 11, 2018 | -0.01% | -0.02 | 0.31% | 0.90 | 0.00% | -0.01 | | | 1 |
| Tuesday, June 12, 2018 | -1.20% | -2.63 * | -0.96% | -2.81 * | -1.36% | -2.68 * | 1 | | 1 |
| Wednesday, June 13, 2018 | 0.43% | 0.95 | 0.18% | 0.51 | 0.44% | 0.86 | | | |

OE2-76

**Corrected** Overview Exhibit 2.5
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, June 14, 2018 | 0.40% | 0.88 | -0.02% | -0.05 | 0.49% | 0.96 | | | |
| Friday, June 15, 2018 | 0.06% | 0.12 | -0.39% | -1.13 | -0.26% | -0.52 | 1 | | 1 |
| Monday, June 18, 2018 | -0.73% | -1.58 | -0.59% | -1.68 | -0.73% | -1.43 | | | |
| Tuesday, June 19, 2018 | -0.60% | -1.29 | -0.27% | -0.78 | -0.68% | -1.34 | | | |
| Wednesday, June 20, 2018 | 1.46% | 3.13 * | 0.58% | 1.66 | 1.35% | 2.67 * | | | 1 |
| Thursday, June 21, 2018 | 0.50% | 1.07 | 0.10% | 0.29 | 0.50% | 0.99 | | | |
| Friday, June 22, 2018 | 0.88% | 1.85 | -0.05% | -0.15 | 0.77% | 1.51 | 1 | | 1 |
| Monday, June 25, 2018 | 0.32% | 0.68 | 0.33% | 0.95 | 0.35% | 0.68 | | | 1 |
| Tuesday, June 26, 2018 | 0.49% | 1.03 | 0.12% | 0.36 | 0.38% | 0.76 | 1 | | 1 |
| Wednesday, June 27, 2018 | -0.22% | -0.47 | -0.18% | -0.51 | 0.00% | 0.00 | | | |
| Thursday, June 28, 2018 | 0.49% | 1.04 | 0.07% | 0.19 | 0.40% | 0.79 | | | 1 |
| Friday, June 29, 2018 | 0.27% | 0.56 | -0.21% | -0.61 | 0.20% | 0.39 | 1 | | 1 |
| Monday, July 2, 2018 | 0.20% | 0.42 | 1.27% | 3.62 * | | | 1 | | 1 |
| Tuesday, July 3, 2018 | 0.04% | 0.08 | -0.36% | -1.01 | -0.06% | -0.12 | | | |
| Thursday, July 5, 2018 | 0.53% | 1.13 | -0.06% | -0.16 | | | | | |
| Friday, July 6, 2018 | 0.14% | 0.30 | -0.44% | -1.24 | -0.27% | -0.53 | | | |
| Monday, July 9, 2018 | 0.62% | 1.35 | -0.20% | -0.59 | 0.48% | 0.96 | | | |
| Tuesday, July 10, 2018 | -0.52% | -1.12 | -0.75% | -2.16 * | -0.63% | -1.25 | | | |
| Wednesday, July 11, 2018 | 0.95% | 2.03 * | 0.85% | 2.44 * | 1.09% | 2.14 * | | | |
| Thursday, July 12, 2018 | 0.02% | 0.04 | -0.19% | -0.53 | -0.18% | -0.36 | | | |
| Friday, July 13, 2018 | 0.05% | 0.10 | -0.22% | -0.63 | -0.24% | -0.47 | | | |
| Monday, July 16, 2018 | -0.07% | -0.15 | -0.49% | -1.38 | -0.16% | -0.32 | 1 | | 1 |
| Tuesday, July 17, 2018 | 0.15% | 0.32 | 0.09% | 0.25 | -0.18% | -0.35 | | | |
| Wednesday, July 18, 2018 | -0.14% | -0.29 | -0.27% | -0.77 | -0.10% | -0.19 | 1 | | |
| Thursday, July 19, 2018 | 0.14% | 0.31 | 0.28% | 0.79 | -0.12% | -0.24 | | | |
| Friday, July 20, 2018 | 0.70% | 1.51 | 0.44% | 1.24 | 0.44% | 0.86 | | | |
| Monday, July 23, 2018 | 0.47% | 1.00 | -0.27% | -0.76 | -0.23% | -0.44 | | 1 | |
| Tuesday, July 24, 2018 | -0.22% | -0.47 | 0.15% | 0.42 | 0.12% | 0.24 | 1 | | 1 |
| Wednesday, July 25, 2018 | -0.05% | -0.12 | -0.03% | -0.09 | -0.10% | -0.21 | | | |
| Thursday, July 26, 2018 | 0.62% | 1.31 | 0.14% | 0.40 | 0.60% | 1.18 | 1 | | 1 |
| Friday, July 27, 2018 | -0.33% | -0.69 | -0.04% | -0.12 | -0.11% | -0.21 | | | |
| Monday, July 30, 2018 | 0.01% | 0.02 | 0.03% | 0.08 | -0.28% | -0.56 | | | |
| Tuesday, July 31, 2018 | -0.25% | -0.53 | 0.62% | 1.76 | 0.10% | 0.19 | | | 1 |
| Wednesday, August 1, 2018 | 0.37% | 0.78 | 0.31% | 0.86 | -0.25% | -0.50 | | | |

OE2-77

**Corrected Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Matched Portfolio[1] Abnormal Return | t-Statistic[2] | Mazumdar Regression Abnormal Return | t-Statistic[2] | Feinstein Regression Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, August 2, 2018 | -0.16% | -0.35 | -0.10% | -0.28 | -0.30% | -0.60 | | | |
| Friday, August 3, 2018 | -0.74% | -1.58 | -0.75% | -2.11 * | -0.73% | -1.43 | | | |
| Monday, August 6, 2018 | 0.08% | 0.18 | 0.23% | 0.64 | 0.32% | 0.63 | | | |
| Tuesday, August 7, 2018 | 0.60% | 1.26 | 0.08% | 0.21 | 0.06% | 0.12 | | | |
| Wednesday, August 8, 2018 | 0.07% | 0.14 | 0.10% | 0.28 | -0.05% | -0.10 | | | |
| Thursday, August 9, 2018 | -0.50% | -1.07 | -0.19% | -0.54 | -0.42% | -0.83 | 1 | | |
| Friday, August 10, 2018 | -0.37% | -0.78 | 0.69% | 1.95 | 0.23% | 0.45 | | | |
| Monday, August 13, 2018 | -0.47% | -0.99 | -0.44% | -1.22 | -0.92% | -1.81 | 1 | | |
| Tuesday, August 14, 2018 | 0.35% | 0.74 | -0.22% | -0.62 | 0.09% | 0.17 | | | |
| Wednesday, August 15, 2018 | -0.22% | -0.48 | 0.40% | 1.12 | 0.30% | 0.60 | 1 | | |
| Thursday, August 16, 2018 | -0.18% | -0.39 | -0.62% | -1.74 | -0.41% | -0.81 | | | |
| Friday, August 17, 2018 | 0.49% | 1.03 | 0.19% | 0.53 | 0.51% | 1.00 | | | |
| Monday, August 20, 2018 | -0.31% | -0.66 | -0.05% | -0.15 | 0.17% | 0.33 | | | |
| Tuesday, August 21, 2018 | 0.51% | 1.09 | 0.05% | 0.14 | 0.42% | 0.83 | | | |
| Wednesday, August 22, 2018 | 0.12% | 0.25 | 0.08% | 0.22 | -0.12% | -0.24 | | | |
| Thursday, August 23, 2018 | 0.02% | 0.04 | 0.08% | 0.24 | 0.21% | 0.42 | | | |
| Friday, August 24, 2018 | -0.01% | -0.03 | 0.01% | 0.03 | -0.18% | -0.36 | | | |
| Monday, August 27, 2018 | 0.18% | 0.38 | -0.19% | -0.54 | -0.26% | -0.51 | | | |
| Tuesday, August 28, 2018 | 0.37% | 0.80 | -0.16% | -0.47 | 0.08% | 0.15 | | | |
| Wednesday, August 29, 2018 | -0.24% | -0.53 | -0.15% | -0.43 | -0.25% | -0.49 | | | |
| Thursday, August 30, 2018 | -0.37% | -0.80 | -0.16% | -0.46 | -0.20% | -0.40 | | | |
| Friday, August 31, 2018 | -0.06% | -0.12 | 0.03% | 0.10 | -0.42% | -0.83 | | | |
| Tuesday, September 4, 2018 | 0.06% | 0.12 | -0.28% | -0.82 | | | | | |
| Wednesday, September 5, 2018 | 0.68% | 1.49 | 0.64% | 1.87 | 0.79% | 1.56 | | | |
| Thursday, September 6, 2018 | -0.59% | -1.29 | -0.49% | -1.43 | -0.52% | -1.02 | | | |
| Friday, September 7, 2018 | 0.80% | 1.74 | 0.16% | 0.47 | 0.39% | 0.77 | 1 | | 1 |
| Monday, September 10, 2018 | -0.42% | -0.92 | -0.09% | -0.27 | -0.18% | -0.36 | | | |
| Tuesday, September 11, 2018 | 0.32% | 0.69 | 0.18% | 0.53 | 0.15% | 0.31 | | | |
| Wednesday, September 12, 2018 | -0.48% | -1.03 | -0.42% | -1.23 | -0.31% | -0.62 | | | |
| Thursday, September 13, 2018 | 0.12% | 0.26 | -0.22% | -0.64 | 0.26% | 0.52 | | | |
| Friday, September 14, 2018 | -0.11% | -0.25 | -0.59% | -1.72 | -0.51% | -1.02 | | | |
| Monday, September 17, 2018 | -0.33% | -0.72 | -0.31% | -0.91 | -0.41% | -0.81 | | | 1 |
| Tuesday, September 18, 2018 | 0.69% | 1.49 | 0.04% | 0.10 | 0.04% | 0.08 | | | 1 |
| Wednesday, September 19, 2018 | -0.15% | -0.32 | -0.45% | -1.32 | -0.50% | -0.98 | | | |

Note 5 (6.875%, Nov 2036)

OE2-78

**<span style="color:red">Corrected</span> Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, September 20, 2018 | 0.35% | 0.75 | 0.66% | 1.94 | 0.72% | 1.42 | | | |
| Friday, September 21, 2018 | 0.24% | 0.53 | 0.15% | 0.43 | 0.26% | 0.52 | | | |
| Monday, September 24, 2018 | 0.20% | 0.45 | -0.01% | -0.04 | 0.28% | 0.56 | | | |
| Tuesday, September 25, 2018 | 0.08% | 0.18 | 0.02% | 0.05 | -0.08% | -0.15 | | | 1 |
| Wednesday, September 26, 2018 | -0.49% | -1.09 | -0.32% | -0.94 | -0.29% | -0.58 | | | |
| Thursday, September 27, 2018 | 0.40% | 0.89 | -0.04% | -0.12 | 0.37% | 0.74 | | | |
| Friday, September 28, 2018 | 0.06% | 0.13 | -0.01% | -0.04 | 0.06% | 0.11 | | | |
| Monday, October 1, 2018 | 0.51% | 1.13 | 0.18% | 0.55 | | | | | |
| Tuesday, October 2, 2018 | -0.01% | -0.03 | 0.24% | 0.73 | -0.06% | -0.12 | | | |
| Wednesday, October 3, 2018 | 1.05% | 2.37 * | 0.01% | 0.02 | 0.02% | 0.05 | | | |
| Thursday, October 4, 2018 | -0.11% | -0.26 | 0.18% | 0.56 | -0.03% | -0.06 | | | |
| Friday, October 5, 2018 | 0.21% | 0.48 | -0.18% | -0.55 | -0.25% | -0.49 | | | |
| Tuesday, October 9, 2018 | -0.05% | -0.12 | 0.18% | 0.56 | | | | | |
| Wednesday, October 10, 2018 | -0.05% | -0.12 | -0.10% | -0.32 | 0.22% | 0.43 | | | |
| Thursday, October 11, 2018 | -1.29% | -2.86 * | -0.41% | -1.26 | -0.68% | -1.35 | 1 | | |
| Friday, October 12, 2018 | 0.46% | 1.02 | -0.05% | -0.15 | 0.12% | 0.24 | | | 1 |
| Monday, October 15, 2018 | 0.19% | 0.41 | -0.12% | -0.37 | -0.40% | -0.78 | 1 | | |
| Tuesday, October 16, 2018 | 0.08% | 0.19 | -0.25% | -0.78 | -0.17% | -0.34 | | | |
| Wednesday, October 17, 2018 | 0.10% | 0.22 | -0.43% | -1.33 | -0.26% | -0.52 | 1 | | 1 |
| Thursday, October 18, 2018 | -0.16% | -0.36 | 0.31% | 0.97 | 0.03% | 0.07 | 1 | | |
| Friday, October 19, 2018 | 1.01% | 2.21 * | 0.94% | 2.91 * | 0.67% | 1.32 | | | |
| Monday, October 22, 2018 | -0.70% | -1.53 | -0.39% | -1.18 | -0.87% | -1.72 | | | |
| Tuesday, October 23, 2018 | -0.17% | -0.37 | 0.27% | 0.83 | -0.06% | -0.12 | | | |
| Wednesday, October 24, 2018 | -1.09% | -2.36 * | -0.57% | -1.75 | -0.68% | -1.34 | | | |
| Thursday, October 25, 2018 | 0.40% | 0.87 | 0.00% | 0.00 | -0.01% | -0.03 | 1 | | 1 |
| Friday, October 26, 2018 | -0.61% | -1.32 | 0.21% | 0.65 | -0.50% | -0.99 | | | 1 |
| Monday, October 29, 2018 | 0.35% | 0.76 | 1.03% | 3.16 * | 0.42% | 0.83 | | | |
| Tuesday, October 30, 2018 | -0.54% | -1.17 | -0.39% | -1.17 | -1.23% | -2.43 * | | | 1 |
| Wednesday, October 31, 2018 | 0.66% | 1.40 | 0.50% | 1.50 | 0.38% | 0.75 | | | 1 |
| Thursday, November 1, 2018 | -0.18% | -0.38 | -0.17% | -0.50 | -0.46% | -0.91 | | | |
| Friday, November 2, 2018 | 1.67% | 3.50 * | 0.85% | 2.55 * | 1.08% | 2.13 * | | | |
| Monday, November 5, 2018 | -0.12% | -0.25 | 0.11% | 0.34 | 0.07% | 0.15 | | | |
| Tuesday, November 6, 2018 | -0.55% | -1.15 | -0.51% | -1.50 | -0.25% | -0.50 | | | |
| Wednesday, November 7, 2018 | 0.03% | 0.05 | -0.17% | -0.51 | -0.22% | -0.44 | | | |

OE2-79

**Corrected Overview Exhibit 2.5**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, November 8, 2018 | 1.04% | 2.15 * | 1.23% | 3.64 * | 0.94% | 1.86 | | | |
| Tuesday, November 13, 2018 | 0.14% | 0.29 | 1.86% | 5.36 * | | | | | |
| Wednesday, November 14, 2018 | 0.24% | 0.50 | 0.20% | 0.55 | -0.13% | -0.26 | | | |
| Thursday, November 15, 2018 | 0.30% | 0.63 | 0.37% | 1.01 | 0.02% | 0.04 | | | |
| Friday, November 16, 2018 | 0.05% | 0.11 | 0.42% | 1.14 | 0.29% | 0.57 | | | |
| Monday, November 19, 2018 | -0.52% | -1.07 | -0.21% | -0.57 | -0.49% | -0.97 | | | |
| Tuesday, November 20, 2018 | -0.24% | -0.50 | 0.61% | 1.68 | -0.24% | -0.48 | | | |
| Wednesday, November 21, 2018 | -0.57% | -1.19 | -0.73% | -1.99 * | -0.66% | -1.30 | | | |
| Monday, November 26, 2018 | 0.59% | 1.22 | 1.00% | 2.71 * | | | | | |
| Tuesday, November 27, 2018 | -0.28% | -0.58 | -0.12% | -0.33 | -0.71% | -1.40 | 1 | | 1 |
| Wednesday, November 28, 2018 | -0.01% | -0.01 | -0.79% | -2.12 * | -0.73% | -1.43 | | | |
| Thursday, November 29, 2018 | 1.34% | 2.73 * | 0.78% | 2.07 * | 1.02% | 2.01 * | | | |
| Friday, November 30, 2018 | -0.34% | -0.69 | -0.21% | -0.54 | -0.04% | -0.08 | | | |
| Monday, December 3, 2018 | -0.10% | -0.21 | -0.94% | -2.48 * | 0.11% | 0.22 | | | |
| Tuesday, December 4, 2018 | -1.14% | -2.29 * | 0.15% | 0.38 | -0.10% | -0.20 | 1 | | 1 |
| Wednesday, December 5, 2018 | -0.14% | -0.28 | -0.10% | -0.27 | | | | | |
| Thursday, December 6, 2018 | -0.56% | -1.13 | -0.19% | -0.49 | | | 1 | | 1 |
| Friday, December 7, 2018 | 1.06% | 2.12 * | 0.96% | 2.50 * | 0.98% | 1.93 | | | |
| Monday, December 10, 2018 | -0.10% | -0.19 | -0.16% | -0.41 | 0.16% | 0.31 | 1 | | |
| Tuesday, December 11, 2018 | 0.18% | 0.37 | -0.24% | -0.61 | 0.09% | 0.18 | 1 | | 1 |
| Wednesday, December 12, 2018 | -0.19% | -0.38 | -1.23% | -3.17 * | -0.48% | -0.95 | 1 | | 1 |
| Thursday, December 13, 2018 | 0.92% | 1.83 | 0.92% | 2.33 * | 0.87% | 1.72 | | | |
| Friday, December 14, 2018 | -0.25% | -0.49 | -0.06% | -0.16 | 0.09% | 0.18 | | | |
| Monday, December 17, 2018 | -0.14% | -0.29 | 0.13% | 0.32 | 0.47% | 0.92 | | | |
| Tuesday, December 18, 2018 | -0.47% | -0.94 | -0.01% | -0.02 | 0.00% | 0.01 | | | |
| Wednesday, December 19, 2018 | -0.05% | -0.10 | 0.82% | 2.06 * | 0.86% | 1.69 | | | |
| Thursday, December 20, 2018 | 0.87% | 1.73 | 0.71% | 1.78 | 1.26% | 2.49 * | | | |
| Friday, December 21, 2018 | -0.48% | -0.95 | -0.52% | -1.30 | -0.36% | -0.70 | | | |
| Wednesday, December 26, 2018 | -1.12% | -2.20 * | -1.53% | -3.78 * | | | | | |
| Thursday, December 27, 2018 | 1.79% | 3.43 * | 1.94% | 4.68 * | 1.37% | 2.69 * | | | |
| Friday, December 28, 2018 | -0.23% | -0.45 | -0.65% | -1.52 | -0.99% | -1.95 | 1 | | 1 |
| Wednesday, January 2, 2019 | 0.00% | 0.00 | 0.42% | 0.96 | | | | | |
| Thursday, January 3, 2019 | -1.37% | -2.59 * | -0.83% | -1.92 | -0.93% | -1.83 | | | |
| Friday, January 4, 2019 | 2.16% | 3.97 * | 0.38% | 0.87 | 0.33% | 0.66 | 1 | | |

**Corrected** Overview Exhibit 2.5
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 5 (6.875%, Nov 2036) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, January 7, 2019 | 0.50% | 0.91 | -0.06% | -0.14 | 0.05% | 0.10 | | | |
| Tuesday, January 8, 2019 | -0.18% | -0.34 | -0.53% | -1.23 | -0.69% | -1.37 | | | |
| Wednesday, January 9, 2019 | 0.28% | 0.51 | 0.15% | 0.34 | -0.32% | -0.64 | | | |
| Thursday, January 10, 2019 | 0.30% | 0.54 | 0.39% | 0.89 | -0.07% | -0.14 | | | |
| Friday, January 11, 2019 | -0.32% | -0.58 | 0.04% | 0.09 | -0.17% | -0.34 | 1 | | |
| Monday, January 14, 2019 | 0.57% | 1.05 | 0.01% | 0.03 | 0.15% | 0.29 | | | |
| Tuesday, January 15, 2019 | 0.07% | 0.13 | -0.30% | -0.69 | -0.33% | -0.65 | 1 | | |
| Wednesday, January 16, 2019 | -0.13% | -0.23 | -0.34% | -0.78 | -0.40% | -0.80 | 1 | | |
| Thursday, January 17, 2019 | -0.22% | -0.40 | -0.73% | -1.67 | -0.29% | -0.56 | | | |
| Friday, January 18, 2019 | 0.22% | 0.41 | -0.37% | -0.85 | 0.18% | 0.35 | | | |
| Tuesday, January 22, 2019 | -0.36% | -0.67 | 0.34% | 0.78 | | | | | |
| Wednesday, January 23, 2019 | 0.04% | 0.08 | -0.07% | -0.16 | -0.20% | -0.39 | | | |
| Thursday, January 24, 2019 | -0.61% | -1.12 | -0.27% | -0.61 | -0.23% | -0.45 | | | 1 |
| Friday, January 25, 2019 | -4.59% | -7.44 * | -4.72% | -10.85 * | 0.00% | 0.00 | 1 | | 1 |
| Monday, January 28, 2019 | -4.67% | -6.82 * | -4.22% | -8.00 * | 0.00% | 0.00 | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | -1.12% | -1.64 | -0.29% | -0.49 | -1.16% | -2.29 * | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 2.15% | 3.07 * | 3.06% | 5.19 * | 1.62% | 3.19 * | 1 | | 1 |
| Thursday, January 31, 2019 | 1.47% | 2.07 * | 1.91% | 3.09 * | 1.87% | 3.68 * | 1 | | 1 |
| Friday, February 1, 2019 | 0.90% | 1.27 | 0.48% | 0.76 | 0.92% | 1.81 | 1 | | 1 |
| Monday, February 4, 2019 | -0.72% | -1.01 | -0.96% | -1.52 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | -0.10% | -0.14 | -0.29% | -0.47 | 0.09% | 0.18 | 1 | | 1 |
| Wednesday, February 6, 2019 | -1.16% | -1.63 | -1.09% | -1.72 | 0.00% | 0.00 | 1 | | |

OE2-81

**Corrected Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, October 27, 2016 | 0.36% | 0.25 | 1.35% | 1.23 | 0.98% | 1.83 | 1 | | 1 |
| Friday, October 28, 2016 | 0.20% | 0.14 | 1.24% | 1.13 | 0.90% | 1.67 | | | |
| Monday, October 31, 2016 | -0.73% | -0.50 | -0.55% | -0.50 | 0.15% | 0.28 | | | 1 |
| Tuesday, November 1, 2016 | 0.55% | 0.38 | 0.80% | 0.73 | 1.37% | 2.55 * | | | 1 |
| Wednesday, November 2, 2016 | 0.10% | 0.07 | 0.39% | 0.36 | 0.17% | 0.32 | | | |
| Thursday, November 3, 2016 | 0.22% | 0.15 | -0.81% | -0.74 | -0.15% | -0.27 | | | |
| Friday, November 4, 2016 | 0.60% | 0.41 | 0.65% | 0.59 | 0.65% | 1.22 | | 1 | 1 |
| Monday, November 7, 2016 | 0.22% | 0.15 | -1.48% | -1.35 | -1.09% | -2.03 * | 1 | | |
| Tuesday, November 8, 2016 | -0.06% | -0.04 | -0.76% | -0.70 | -0.17% | -0.32 | | | |
| Wednesday, November 9, 2016 | 0.63% | 0.44 | 3.17% | 2.90 * | 0.87% | 1.61 | | | |
| Thursday, November 10, 2016 | -1.90% | -1.31 | 0.85% | 0.77 | -1.01% | -1.89 | | | |
| Friday, November 11, 2016 | 0.89% | 0.62 | 0.52% | 0.47 | 0.90% | 1.67 | | | 1 |
| Monday, November 14, 2016 | -3.34% | -2.28 * | -0.30% | -0.27 | -2.37% | -4.42 * | | | |
| Tuesday, November 15, 2016 | 1.68% | 1.15 | -0.40% | -0.37 | 0.76% | 1.42 | | | 1 |
| Wednesday, November 16, 2016 | -0.39% | -0.27 | 0.68% | 0.62 | -0.57% | -1.06 | 1 | | |
| Thursday, November 17, 2016 | 1.58% | 1.08 | 1.27% | 1.16 | 1.06% | 1.97 * | | | |
| Friday, November 18, 2016 | -0.75% | -0.51 | 0.08% | 0.07 | -0.99% | -1.84 | | | 1 |
| Monday, November 21, 2016 | -0.65% | -0.45 | -0.59% | -0.54 | -1.16% | -2.16 * | | | |
| Tuesday, November 22, 2016 | 0.33% | 0.23 | -0.01% | -0.01 | -0.22% | -0.41 | | | |
| Wednesday, November 23, 2016 | -0.96% | -0.66 | -0.84% | -0.77 | -0.72% | -1.33 | | | |
| Friday, November 25, 2016 | 0.11% | 0.07 | -0.38% | -0.35 | | | 1 | | |
| Monday, November 28, 2016 | 0.05% | 0.04 | -0.44% | -0.41 | -0.39% | -0.73 | | | |
| Tuesday, November 29, 2016 | 0.27% | 0.18 | 0.30% | 0.27 | 0.28% | 0.52 | 1 | | 1 |
| Wednesday, November 30, 2016 | 0.80% | 0.56 | 0.45% | 0.42 | 0.55% | 1.02 | | | |
| Thursday, December 1, 2016 | -0.48% | -0.34 | -0.70% | -0.65 | 0.04% | 0.08 | | | |
| Friday, December 2, 2016 | 0.32% | 0.22 | 0.19% | 0.17 | -0.08% | -0.15 | | | |
| Monday, December 5, 2016 | 0.34% | 0.24 | -0.28% | -0.26 | 0.27% | 0.51 | | | |
| Tuesday, December 6, 2016 | 0.27% | 0.19 | -0.02% | -0.02 | -0.12% | -0.23 | 1 | | |
| Wednesday, December 7, 2016 | 0.82% | 0.58 | 0.60% | 0.56 | 0.46% | 0.86 | | | 1 |
| Thursday, December 8, 2016 | -0.64% | -0.45 | -0.52% | -0.48 | -0.75% | -1.39 | | | |
| Friday, December 9, 2016 | 0.47% | 0.33 | 0.24% | 0.23 | 0.10% | 0.19 | 1 | | |
| Monday, December 12, 2016 | -0.09% | -0.07 | -0.57% | -0.53 | -0.13% | -0.25 | 1 | | 1 |
| Tuesday, December 13, 2016 | 0.38% | 0.27 | 0.43% | 0.41 | 0.14% | 0.26 | | | |
| Wednesday, December 14, 2016 | 0.59% | 0.42 | -0.21% | -0.19 | 0.77% | 1.44 | | | |

OE2-82

**Corrected Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, December 15, 2016 | -0.89% | -0.63 | -0.53% | -0.50 | -0.31% | -0.58 | | | |
| Friday, December 16, 2016 | 0.35% | 0.25 | -0.33% | -0.32 | 0.27% | 0.51 | 1 | | 1 |
| Monday, December 19, 2016 | 1.01% | 0.72 | 0.84% | 0.80 | 0.63% | 1.18 | 1 | | 1 |
| Tuesday, December 20, 2016 | -0.01% | 0.00 | -0.56% | -0.53 | -0.42% | -0.78 | | | 1 |
| Wednesday, December 21, 2016 | -0.43% | -0.31 | -1.22% | -1.16 | -0.69% | -1.29 | 1 | | |
| Thursday, December 22, 2016 | -0.33% | -0.24 | -0.16% | -0.15 | -0.64% | -1.19 | | | 1 |
| Friday, December 23, 2016 | 0.27% | 0.20 | 0.29% | 0.28 | 0.00% | 0.01 | | | |
| Tuesday, December 27, 2016 | -0.76% | -0.55 | -0.52% | -0.50 | | | | | |
| Wednesday, December 28, 2016 | 0.94% | 0.68 | 0.93% | 0.89 | 1.01% | 1.88 | | | |
| Thursday, December 29, 2016 | 0.20% | 0.14 | 0.04% | 0.04 | 0.09% | 0.17 | | | |
| Friday, December 30, 2016 | -0.18% | -0.13 | -0.13% | -0.12 | -0.28% | -0.53 | | | |
| Tuesday, January 3, 2017 | -0.48% | -0.35 | -0.43% | -0.41 | | | | | |
| Wednesday, January 4, 2017 | 0.25% | 0.18 | 0.66% | 0.63 | -0.27% | -0.51 | | | |
| Thursday, January 5, 2017 | 0.81% | 0.59 | 0.86% | 0.82 | 0.79% | 1.47 | 1 | | |
| Friday, January 6, 2017 | 0.43% | 0.31 | 0.67% | 0.65 | 0.51% | 0.95 | | | |
| Monday, January 9, 2017 | 0.39% | 0.29 | 0.65% | 0.63 | 0.69% | 1.28 | | | |
| Tuesday, January 10, 2017 | -0.82% | -0.60 | -0.39% | -0.38 | -0.75% | -1.39 | 1 | | |
| Wednesday, January 11, 2017 | -1.09% | -0.80 | 0.48% | 0.46 | -0.99% | -1.85 | | | |
| Thursday, January 12, 2017 | 1.23% | 0.91 | 0.23% | 0.23 | 1.26% | 2.36 * | | | |
| Friday, January 13, 2017 | -0.04% | -0.03 | -0.47% | -0.45 | -0.15% | -0.28 | | | |
| Tuesday, January 17, 2017 | 0.19% | 0.14 | -0.99% | -0.96 | | | 1 | | |
| Wednesday, January 18, 2017 | 0.11% | 0.08 | -0.03% | -0.03 | 0.14% | 0.27 | | | 1 |
| Thursday, January 19, 2017 | -0.39% | -0.30 | 0.52% | 0.50 | -0.42% | -0.78 | 1 | | 1 |
| Friday, January 20, 2017 | -0.61% | -0.47 | -0.68% | -0.68 | -0.45% | -0.85 | | | 1 |
| Monday, January 23, 2017 | 0.90% | 0.70 | 0.75% | 0.75 | 1.01% | 1.89 | | | 1 |
| Tuesday, January 24, 2017 | -0.09% | -0.07 | -0.25% | -0.25 | -0.13% | -0.24 | | | |
| Wednesday, January 25, 2017 | 0.41% | 0.32 | 0.19% | 0.20 | 0.07% | 0.14 | | | 1 |
| Thursday, January 26, 2017 | 0.09% | 0.07 | -0.53% | -0.54 | -0.02% | -0.04 | | | 1 |
| Friday, January 27, 2017 | 0.25% | 0.19 | 0.16% | 0.17 | 0.21% | 0.39 | | | |
| Monday, January 30, 2017 | 0.43% | 0.34 | 0.32% | 0.32 | 0.52% | 0.96 | | | |
| Tuesday, January 31, 2017 | -0.06% | -0.05 | 0.02% | 0.02 | 0.53% | 0.98 | | | |
| Wednesday, February 1, 2017 | 0.11% | 0.09 | -0.09% | -0.09 | -0.13% | -0.24 | | | |
| Thursday, February 2, 2017 | 0.94% | 0.75 | 0.05% | 0.05 | 0.59% | 1.11 | | | |
| Friday, February 3, 2017 | 0.12% | 0.09 | -0.46% | -0.47 | -0.36% | -0.66 | | | |

**Corrected** Overview Exhibit 2.6
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Note 6 (6.875%, Nov 2039) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Monday, February 6, 2017 | -0.08% | -0.07 | 0.12% | 0.12 | 0.10% | 0.19 | 1 | | 1 |
| Tuesday, February 7, 2017 | -0.75% | -0.60 | -0.75% | -0.76 | -0.73% | -1.36 | 1 | | 1 |
| Wednesday, February 8, 2017 | 0.51% | 0.41 | 0.55% | 0.56 | 0.64% | 1.18 | | | |
| Thursday, February 9, 2017 | 0.46% | 0.37 | -0.28% | -0.29 | 0.20% | 0.37 | | | |
| Friday, February 10, 2017 | 0.34% | 0.28 | 0.20% | 0.21 | 0.53% | 0.99 | | | |
| Monday, February 13, 2017 | -0.52% | -0.43 | -1.66% | -1.74 | -0.61% | -1.13 | | | |
| Tuesday, February 14, 2017 | -0.04% | -0.03 | -0.20% | -0.21 | -0.34% | -0.63 | | | |
| Wednesday, February 15, 2017 | -0.05% | -0.04 | 0.42% | 0.43 | -0.24% | -0.45 | | | |
| Friday, February 17, 2017 | 0.15% | 0.13 | 0.25% | 0.26 | | | | | |
| Tuesday, February 21, 2017 | 0.93% | 0.79 | 0.13% | 0.13 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 0.46% | 0.40 | -0.18% | -0.18 | 0.02% | 0.05 | | | |
| Thursday, February 23, 2017 | 1.00% | 0.88 | 0.45% | 0.47 | 0.70% | 1.29 | 1 | | 1 |
| Friday, February 24, 2017 | -0.24% | -0.21 | 0.02% | 0.02 | 0.05% | 0.09 | 1 | | 1 |
| Monday, February 27, 2017 | 1.72% | 1.54 | 1.40% | 1.48 | 1.58% | 2.94 * | | | |
| Tuesday, February 28, 2017 | -0.11% | -0.10 | 0.05% | 0.05 | 0.15% | 0.28 | | | |
| Wednesday, March 1, 2017 | -0.79% | -0.72 | -0.56% | -0.60 | -1.38% | -2.57 * | | | |
| Thursday, March 2, 2017 | -0.90% | -0.82 | -0.82% | -0.89 | -0.56% | -1.04 | | | |
| Friday, March 3, 2017 | 0.04% | 0.03 | -0.26% | -0.28 | -0.05% | -0.09 | 1 | | |
| Monday, March 6, 2017 | 0.45% | 0.40 | 0.67% | 0.73 | 0.83% | 1.54 | | | |
| Tuesday, March 7, 2017 | -0.18% | -0.16 | -0.10% | -0.11 | 0.24% | 0.45 | | | |
| Wednesday, March 8, 2017 | -0.73% | -0.68 | 0.19% | 0.21 | -0.29% | -0.55 | | | 1 |
| Thursday, March 9, 2017 | -0.61% | -0.59 | 0.14% | 0.15 | -0.22% | -0.41 | | | |
| Friday, March 10, 2017 | 0.52% | 0.52 | 0.59% | 0.68 | 0.27% | 0.51 | 1 | | |
| Monday, March 13, 2017 | 0.34% | 0.34 | 0.36% | 0.41 | 0.50% | 0.93 | | | 1 |
| Tuesday, March 14, 2017 | -0.58% | -0.59 | -0.44% | -0.52 | -0.38% | -0.71 | | | |
| Wednesday, March 15, 2017 | 0.32% | 0.32 | -0.12% | -0.14 | -0.31% | -0.58 | | | |
| Thursday, March 16, 2017 | 0.76% | 0.78 | 0.01% | 0.02 | 0.02% | 0.04 | 1 | | |
| Friday, March 17, 2017 | -0.36% | -0.37 | -0.64% | -0.76 | -0.38% | -0.71 | 1 | | |
| Monday, March 20, 2017 | -0.08% | -0.09 | 0.04% | 0.04 | -0.05% | -0.09 | | 1 | 1 |
| Tuesday, March 21, 2017 | 0.76% | 0.80 | 0.64% | 0.76 | 1.12% | 2.09 * | | | |
| Wednesday, March 22, 2017 | 0.02% | 0.03 | 0.53% | 0.64 | 0.30% | 0.56 | | | |
| Thursday, March 23, 2017 | -0.35% | -0.37 | -0.77% | -0.93 | -0.49% | -0.91 | | | |
| Friday, March 24, 2017 | 0.27% | 0.29 | -0.12% | -0.14 | -0.23% | -0.43 | | | |
| Monday, March 27, 2017 | 0.03% | 0.03 | 0.03% | 0.03 | 0.14% | 0.27 | 1 | | 1 |

OE2-84

**Corrected** Overview Exhibit 2.6
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, March 28, 2017 | 0.08% | 0.08 | -0.21% | -0.26 | -0.30% | -0.55 | 1 | | 1 |
| Wednesday, March 29, 2017 | 0.29% | 0.31 | -0.23% | -0.28 | -0.25% | -0.47 | | | |
| Thursday, March 30, 2017 | -0.66% | -0.70 | -0.56% | -0.71 | -0.69% | -1.28 | | | |
| Friday, March 31, 2017 | -0.16% | -0.17 | 0.50% | 0.63 | -0.47% | -0.88 | | | 1 |
| Monday, April 3, 2017 | -0.39% | -0.42 | -0.27% | -0.33 | -0.45% | -0.84 | | | |
| Tuesday, April 4, 2017 | -0.45% | -0.49 | -0.28% | -0.36 | -0.46% | -0.85 | 1 | | |
| Wednesday, April 5, 2017 | 0.78% | 0.84 | 0.69% | 0.87 | 0.48% | 0.89 | | | |
| Thursday, April 6, 2017 | 0.31% | 0.34 | 0.26% | 0.33 | 0.46% | 0.86 | | | |
| Friday, April 7, 2017 | -0.57% | -0.61 | -0.13% | -0.16 | -0.77% | -1.44 | | | |
| Monday, April 10, 2017 | -0.48% | -0.52 | -0.19% | -0.24 | -0.62% | -1.15 | 1 | | |
| Tuesday, April 11, 2017 | -0.10% | -0.11 | 0.00% | 0.01 | 0.01% | 0.02 | | | |
| Wednesday, April 12, 2017 | -0.41% | -0.45 | 0.15% | 0.19 | -0.55% | -1.02 | | | |
| Monday, April 17, 2017 | -0.69% | -0.76 | -0.09% | -0.12 | | | | | |
| Tuesday, April 18, 2017 | -0.96% | -1.06 | -0.14% | -0.19 | -0.86% | -1.60 | 1 | | |
| Wednesday, April 19, 2017 | 1.11% | 1.23 | 0.80% | 1.04 | 0.93% | 1.73 | | | |
| Thursday, April 20, 2017 | 1.56% | 1.73 | 1.44% | 1.88 | 1.42% | 2.64 * | 1 | | |
| Friday, April 21, 2017 | -0.06% | -0.07 | -0.98% | -1.27 | -0.16% | -0.29 | 1 | 1 | 1 |
| Monday, April 24, 2017 | 0.83% | 0.92 | 0.97% | 1.26 | 0.29% | 0.54 | | | |
| Tuesday, April 25, 2017 | 0.31% | 0.34 | 0.38% | 0.49 | 0.04% | 0.07 | | | 1 |
| Wednesday, April 26, 2017 | -1.43% | -1.60 | -1.49% | -1.92 | -1.44% | -2.69 * | | | |
| Thursday, April 27, 2017 | -0.98% | -1.09 | -0.73% | -0.94 | -0.83% | -1.55 | 1 | | 1 |
| Friday, April 28, 2017 | 0.96% | 1.06 | 0.82% | 1.06 | 0.95% | 1.77 | | | |
| Monday, May 1, 2017 | 0.39% | 0.43 | 0.84% | 1.07 | | | | | |
| Tuesday, May 2, 2017 | -0.19% | -0.22 | -0.91% | -1.16 | -0.45% | -0.84 | | | |
| Wednesday, May 3, 2017 | -0.24% | -0.27 | -0.44% | -0.58 | -0.26% | -0.49 | | | |
| Thursday, May 4, 2017 | -1.46% | -1.66 | -0.67% | -0.87 | -1.34% | -2.50 * | | | |
| Friday, May 5, 2017 | 0.78% | 0.90 | 1.16% | 1.52 | 0.90% | 1.68 | | | |
| Monday, May 8, 2017 | -0.33% | -0.39 | -0.59% | -0.77 | -0.47% | -0.87 | | | |
| Tuesday, May 9, 2017 | -0.54% | -0.63 | -0.35% | -0.47 | -0.74% | -1.38 | | | |
| Wednesday, May 10, 2017 | -0.29% | -0.34 | -0.59% | -0.78 | -0.53% | -0.98 | 1 | | |
| Thursday, May 11, 2017 | 0.68% | 0.80 | 0.69% | 0.91 | 0.66% | 1.23 | 1 | | |
| Friday, May 12, 2017 | 0.99% | 1.17 | 0.58% | 0.78 | 0.79% | 1.48 | 1 | | |
| Monday, May 15, 2017 | 0.16% | 0.19 | -0.01% | -0.02 | -0.11% | -0.21 | | | |
| Tuesday, May 16, 2017 | 0.11% | 0.13 | -0.15% | -0.20 | 0.12% | 0.22 | 1 | | |

OE2-85

**Corrected** Overview Exhibit 2.6
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, May 17, 2017 | 0.61% | 0.72 | 0.72% | 0.97 | 0.79% | 1.47 | | | |
| Thursday, May 18, 2017 | -2.49% | -2.89 * | -1.42% | -1.91 | -1.39% | -2.58 * | | | |
| Friday, May 19, 2017 | 1.15% | 1.34 | 0.62% | 0.83 | 0.56% | 1.04 | | | |
| Monday, May 22, 2017 | -0.15% | -0.17 | -0.47% | -0.62 | -0.31% | -0.57 | | | |
| Tuesday, May 23, 2017 | -0.58% | -0.67 | -0.56% | -0.75 | -0.63% | -1.17 | | | |
| Wednesday, May 24, 2017 | 0.23% | 0.27 | 0.39% | 0.52 | 0.13% | 0.25 | | | |
| Thursday, May 25, 2017 | 0.43% | 0.50 | 0.46% | 0.62 | 0.27% | 0.51 | | | |
| Friday, May 26, 2017 | -1.07% | -1.25 | -1.05% | -1.42 | -1.19% | -2.22 * | | | |
| Tuesday, May 30, 2017 | 0.74% | 0.87 | 0.74% | 1.00 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | -0.38% | -0.44 | 0.12% | 0.15 | -0.18% | -0.34 | | | 1 |
| Thursday, June 1, 2017 | -0.35% | -0.41 | -0.15% | -0.20 | -0.54% | -1.00 | | | |
| Friday, June 2, 2017 | 0.09% | 0.10 | 0.13% | 0.17 | -0.25% | -0.46 | | | |
| Monday, June 5, 2017 | -0.55% | -0.64 | -0.84% | -1.14 | -0.37% | -0.70 | | | |
| Tuesday, June 6, 2017 | -0.03% | -0.03 | -0.38% | -0.51 | -0.04% | -0.08 | 1 | | |
| Wednesday, June 7, 2017 | -0.18% | -0.21 | -0.23% | -0.32 | -0.29% | -0.55 | 1 | | |
| Thursday, June 8, 2017 | -0.15% | -0.18 | 0.14% | 0.19 | 0.14% | 0.27 | | | |
| Friday, June 9, 2017 | -0.42% | -0.50 | -0.54% | -0.73 | -0.56% | -1.03 | | | |
| Monday, June 12, 2017 | 0.33% | 0.41 | 0.13% | 0.18 | 0.29% | 0.53 | 1 | | |
| Tuesday, June 13, 2017 | 0.28% | 0.34 | 0.37% | 0.51 | -0.01% | -0.02 | | | |
| Wednesday, June 14, 2017 | 0.10% | 0.13 | -0.19% | -0.27 | -0.17% | -0.32 | | | 1 |
| Thursday, June 15, 2017 | 0.43% | 0.52 | 0.41% | 0.58 | 0.39% | 0.73 | | | |
| Friday, June 16, 2017 | 0.08% | 0.09 | -0.07% | -0.10 | 0.17% | 0.32 | | | |
| Monday, June 19, 2017 | 0.26% | 0.32 | 0.15% | 0.21 | 0.10% | 0.18 | | | |
| Tuesday, June 20, 2017 | 0.21% | 0.26 | 0.68% | 0.95 | 0.42% | 0.78 | | | |
| Wednesday, June 21, 2017 | 0.10% | 0.12 | 0.30% | 0.42 | 0.23% | 0.42 | | | |
| Thursday, June 22, 2017 | -0.23% | -0.29 | -0.20% | -0.28 | -0.02% | -0.03 | | | |
| Friday, June 23, 2017 | -0.12% | -0.14 | -0.36% | -0.51 | -0.31% | -0.57 | | | |
| Monday, June 26, 2017 | 0.22% | 0.28 | 0.04% | 0.05 | -0.22% | -0.41 | 1 | | |
| Tuesday, June 27, 2017 | -0.14% | -0.17 | -0.26% | -0.37 | 0.04% | 0.08 | 1 | | |
| Wednesday, June 28, 2017 | 0.01% | 0.01 | -0.01% | -0.01 | -0.07% | -0.12 | 1 | | |
| Thursday, June 29, 2017 | -0.02% | -0.03 | -0.22% | -0.31 | 0.26% | 0.48 | 1 | | |
| Friday, June 30, 2017 | -0.16% | -0.21 | -0.19% | -0.28 | 0.32% | 0.60 | 1 | | |
| Monday, July 3, 2017 | -0.07% | -0.09 | -0.23% | -0.34 | -0.25% | -0.46 | | | 1 |
| Wednesday, July 5, 2017 | 0.37% | 0.49 | 0.65% | 0.95 | | | | | |

OE2-86

**Corrected Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Matched Portfolio[1] Abnormal Return | t-Statistic[2] | Mazumdar Regression Abnormal Return | t-Statistic[2] | Feinstein Regression Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, July 6, 2017 | -0.24% | -0.32 | -0.07% | -0.10 | -0.14% | -0.26 | 1 | | |
| Friday, July 7, 2017 | 0.10% | 0.13 | -0.13% | -0.19 | 0.19% | 0.36 | | | |
| Monday, July 10, 2017 | 0.17% | 0.22 | -0.15% | -0.21 | -0.10% | -0.19 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.35% | 0.46 | 0.20% | 0.29 | 0.40% | 0.75 | | | |
| Wednesday, July 12, 2017 | 0.50% | 0.66 | 0.26% | 0.38 | -0.01% | -0.01 | | | |
| Thursday, July 13, 2017 | -0.65% | -0.85 | -0.37% | -0.55 | -0.82% | -1.52 | | | |
| Friday, July 14, 2017 | 0.43% | 0.57 | 0.44% | 0.64 | 0.24% | 0.45 | | | |
| Monday, July 17, 2017 | -0.17% | -0.23 | -0.48% | -0.70 | -0.36% | -0.67 | | | |
| Tuesday, July 18, 2017 | 0.10% | 0.13 | -0.46% | -0.68 | -0.13% | -0.25 | 1 | | |
| Wednesday, July 19, 2017 | -0.07% | -0.09 | -0.27% | -0.39 | -0.12% | -0.23 | 1 | | |
| Thursday, July 20, 2017 | 0.33% | 0.43 | 0.04% | 0.06 | 0.13% | 0.24 | 1 | | 1 |
| Friday, July 21, 2017 | 0.04% | 0.05 | -0.13% | -0.19 | 0.24% | 0.45 | | | |
| Monday, July 24, 2017 | 0.11% | 0.14 | 0.30% | 0.44 | 0.10% | 0.19 | | | |
| Tuesday, July 25, 2017 | -0.39% | -0.54 | -0.20% | -0.30 | -0.06% | -0.12 | | | 1 |
| Wednesday, July 26, 2017 | 0.28% | 0.39 | 0.14% | 0.22 | 0.04% | 0.07 | | | |
| Thursday, July 27, 2017 | 0.77% | 1.05 | 0.64% | 0.98 | 0.90% | 1.68 | 1 | | 1 |
| Friday, July 28, 2017 | -0.30% | -0.42 | -0.46% | -0.70 | -0.35% | -0.65 | 1 | | |
| Monday, July 31, 2017 | 0.24% | 0.33 | -0.08% | -0.12 | 0.45% | 0.84 | 1 | | |
| Tuesday, August 1, 2017 | 0.19% | 0.27 | -0.02% | -0.02 | 0.02% | 0.04 | | | |
| Wednesday, August 2, 2017 | -0.14% | -0.19 | -0.05% | -0.07 | -0.23% | -0.42 | | | |
| Thursday, August 3, 2017 | 0.40% | 0.56 | 0.31% | 0.49 | 0.49% | 0.91 | | | |
| Friday, August 4, 2017 | -0.21% | -0.30 | -0.09% | -0.15 | 0.02% | 0.03 | 1 | | |
| Monday, August 7, 2017 | 0.35% | 0.49 | 0.02% | 0.03 | 0.25% | 0.46 | 1 | | 1 |
| Tuesday, August 8, 2017 | 0.13% | 0.18 | 0.08% | 0.13 | 0.18% | 0.34 | | | 1 |
| Wednesday, August 9, 2017 | -0.19% | -0.27 | -0.20% | -0.32 | 0.61% | 1.13 | | | |
| Thursday, August 10, 2017 | -0.42% | -0.60 | -0.14% | -0.23 | 0.14% | 0.26 | 1 | | |
| Friday, August 11, 2017 | -0.77% | -1.08 | -0.40% | -0.64 | -0.69% | -1.28 | 1 | | |
| Monday, August 14, 2017 | 0.45% | 0.64 | 0.19% | 0.30 | -0.13% | -0.24 | 1 | | 1 |
| Tuesday, August 15, 2017 | -0.10% | -0.15 | -0.32% | -0.51 | -0.18% | -0.33 | 1 | | 1 |
| Wednesday, August 16, 2017 | 0.62% | 0.88 | 0.45% | 0.72 | 0.46% | 0.86 | | | |
| Thursday, August 17, 2017 | 0.04% | 0.05 | -0.26% | -0.42 | -0.05% | -0.09 | | | |
| Friday, August 18, 2017 | 0.01% | 0.02 | -0.07% | -0.12 | -0.07% | -0.13 | | | |
| Monday, August 21, 2017 | -0.15% | -0.22 | -0.41% | -0.66 | -0.17% | -0.32 | 1 | | |
| Tuesday, August 22, 2017 | 0.39% | 0.56 | 0.38% | 0.61 | 0.14% | 0.26 | | | |

**Corrected Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, August 23, 2017 | -0.05% | -0.07 | 0.34% | 0.55 | -0.18% | -0.33 | 1 | | |
| Thursday, August 24, 2017 | 0.15% | 0.21 | -0.32% | -0.53 | -0.06% | -0.11 | | | |
| Friday, August 25, 2017 | 0.18% | 0.26 | 0.05% | 0.08 | 0.07% | 0.13 | 1 | | |
| Monday, August 28, 2017 | 0.62% | 0.90 | 0.43% | 0.70 | 0.49% | 0.91 | 1 | | |
| Tuesday, August 29, 2017 | 0.22% | 0.32 | 0.46% | 0.76 | 0.00% | 0.01 | | | |
| Wednesday, August 30, 2017 | -0.11% | -0.15 | -0.39% | -0.65 | -0.27% | -0.50 | | | |
| Thursday, August 31, 2017 | 1.09% | 1.57 | 0.89% | 1.47 | 1.18% | 2.19 * | | | |
| Friday, September 1, 2017 | -0.21% | -0.30 | -0.20% | -0.33 | -0.21% | -0.40 | | | |
| Tuesday, September 5, 2017 | 0.03% | 0.04 | -0.07% | -0.11 | | | | 1 | |
| Wednesday, September 6, 2017 | 0.22% | 0.33 | 0.41% | 0.69 | 0.20% | 0.37 | 1 | | |
| Thursday, September 7, 2017 | 0.22% | 0.33 | -0.05% | -0.08 | 0.17% | 0.31 | 1 | | |
| Friday, September 8, 2017 | -0.77% | -1.16 | -0.65% | -1.11 | -0.70% | -1.31 | | | |
| Monday, September 11, 2017 | 0.32% | 0.48 | 0.42% | 0.72 | 0.21% | 0.40 | | | |
| Tuesday, September 12, 2017 | -0.27% | -0.41 | -0.17% | -0.30 | -0.06% | -0.12 | | | 1 |
| Wednesday, September 13, 2017 | -0.32% | -0.49 | -0.46% | -0.79 | -0.40% | -0.75 | | | |
| Thursday, September 14, 2017 | -0.40% | -0.61 | -0.29% | -0.50 | -0.55% | -1.02 | 1 | | |
| Friday, September 15, 2017 | 0.05% | 0.07 | -0.05% | -0.08 | -0.05% | -0.09 | | | |
| Monday, September 18, 2017 | -0.05% | -0.08 | 0.10% | 0.18 | -0.16% | -0.31 | | | |
| Tuesday, September 19, 2017 | -0.68% | -1.07 | -0.66% | -1.19 | -0.76% | -1.42 | | | |
| Wednesday, September 20, 2017 | -0.64% | -1.01 | -0.23% | -0.42 | -0.54% | -1.01 | | | |
| Thursday, September 21, 2017 | -0.54% | -0.86 | -0.27% | -0.50 | -0.53% | -0.98 | | | |
| Friday, September 22, 2017 | 1.24% | 1.95 | 1.22% | 2.28 * | 1.09% | 2.04 * | 1 | | |
| Monday, September 25, 2017 | -0.16% | -0.26 | -0.20% | -0.38 | -0.06% | -0.11 | | | |
| Tuesday, September 26, 2017 | -0.10% | -0.16 | 0.03% | 0.05 | -0.15% | -0.28 | | | |
| Wednesday, September 27, 2017 | -0.46% | -0.74 | -0.11% | -0.21 | -0.18% | -0.34 | | | |
| Thursday, September 28, 2017 | 0.37% | 0.60 | 0.27% | 0.51 | 0.33% | 0.62 | | | 1 |
| Friday, September 29, 2017 | 0.95% | 1.53 | 0.69% | 1.29 | 0.74% | 1.38 | 1 | | |
| Monday, October 2, 2017 | 0.21% | 0.34 | 0.29% | 0.55 | | | | | |
| Tuesday, October 3, 2017 | 0.74% | 1.19 | 0.62% | 1.16 | 0.54% | 1.01 | | | |
| Wednesday, October 4, 2017 | -0.06% | -0.09 | -0.23% | -0.42 | -0.17% | -0.31 | | | 1 |
| Thursday, October 5, 2017 | 0.15% | 0.24 | 0.26% | 0.49 | 0.44% | 0.81 | 1 | | |
| Friday, October 6, 2017 | 0.01% | 0.02 | 0.53% | 1.01 | 0.02% | 0.03 | 1 | | |
| Tuesday, October 10, 2017 | -0.10% | -0.16 | -0.23% | -0.43 | | | | | |
| Wednesday, October 11, 2017 | -0.10% | -0.16 | 0.09% | 0.18 | -0.17% | -0.31 | | | |

OE2-88

**Corrected Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, October 12, 2017 | 0.19% | 0.31 | 0.21% | 0.41 | 0.19% | 0.36 | | | |
| Friday, October 13, 2017 | 0.15% | 0.24 | 0.60% | 1.13 | 0.12% | 0.23 | | | |
| Monday, October 16, 2017 | -0.80% | -1.31 | -0.84% | -1.60 | -0.71% | -1.31 | | | |
| Tuesday, October 17, 2017 | 1.00% | 1.63 | 0.78% | 1.51 | 0.97% | 1.81 | 1 | | |
| Wednesday, October 18, 2017 | 0.15% | 0.25 | 0.17% | 0.32 | 0.11% | 0.20 | 1 | | |
| Thursday, October 19, 2017 | 0.60% | 0.99 | 0.48% | 0.92 | 0.64% | 1.19 | 1 | | 1 |
| Friday, October 20, 2017 | 0.47% | 0.76 | 0.49% | 0.94 | 0.52% | 0.97 | 1 | | |
| Monday, October 23, 2017 | 0.30% | 0.49 | 0.19% | 0.37 | 0.41% | 0.77 | | | 1 |
| Tuesday, October 24, 2017 | -0.28% | -0.45 | -0.10% | -0.20 | -0.19% | -0.35 | | | |
| Wednesday, October 25, 2017 | -0.08% | -0.12 | 0.04% | 0.07 | 0.01% | 0.01 | | | |
| Thursday, October 26, 2017 | 0.18% | 0.30 | 0.18% | 0.35 | 0.37% | 0.69 | 1 | | 1 |
| Friday, October 27, 2017 | -0.30% | -0.49 | -0.28% | -0.54 | -0.47% | -0.88 | | | |
| Monday, October 30, 2017 | 0.17% | 0.28 | 0.00% | 0.00 | 0.27% | 0.50 | | | 1 |
| Tuesday, October 31, 2017 | 0.39% | 0.64 | 0.51% | 0.98 | 0.44% | 0.82 | | | |
| Wednesday, November 1, 2017 | 0.65% | 1.06 | 0.57% | 1.10 | 0.65% | 1.20 | | | |
| Thursday, November 2, 2017 | -0.35% | -0.58 | -0.50% | -0.98 | -0.32% | -0.60 | | | |
| Friday, November 3, 2017 | 0.70% | 1.15 | 0.63% | 1.24 | 0.82% | 1.53 | | | |
| Monday, November 6, 2017 | -0.37% | -0.61 | -0.57% | -1.13 | -0.46% | -0.85 | | | 1 |
| Tuesday, November 7, 2017 | 0.32% | 0.53 | 0.36% | 0.70 | 0.38% | 0.70 | | | |
| Wednesday, November 8, 2017 | -0.90% | -1.46 | -0.71% | -1.39 | -0.75% | -1.39 | | | |
| Thursday, November 9, 2017 | 0.07% | 0.11 | -0.08% | -0.15 | 0.11% | 0.20 | | | |
| Friday, November 10, 2017 | 0.16% | 0.26 | 0.58% | 1.13 | 0.44% | 0.82 | 1 | | |
| Monday, November 13, 2017 | -0.28% | -0.46 | -0.17% | -0.33 | -0.29% | -0.54 | | | |
| Tuesday, November 14, 2017 | 0.46% | 0.76 | 0.14% | 0.28 | 0.64% | 1.20 | | | |
| Wednesday, November 15, 2017 | -0.21% | -0.35 | 0.09% | 0.19 | 0.00% | -0.01 | | | 1 |
| Thursday, November 16, 2017 | 0.16% | 0.27 | -0.21% | -0.43 | -0.45% | -0.84 | | | |
| Friday, November 17, 2017 | 0.14% | 0.25 | 0.03% | 0.06 | 0.12% | 0.22 | | | 1 |
| Monday, November 20, 2017 | 0.54% | 0.99 | 0.37% | 0.78 | 0.36% | 0.66 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.23% | 0.41 | -0.39% | -0.82 | -0.03% | -0.06 | 1 | | 1 |
| Wednesday, November 22, 2017 | 0.92% | 1.69 | 0.74% | 1.56 | 0.75% | 1.39 | 1 | | |
| Monday, November 27, 2017 | -0.08% | -0.15 | -0.84% | -1.80 | | | | | 1 |
| Tuesday, November 28, 2017 | -0.37% | -0.69 | -0.73% | -1.55 | -0.29% | -0.55 | 1 | | 1 |
| Wednesday, November 29, 2017 | 0.90% | 1.66 | 1.11% | 2.36 * | 1.11% | 2.07 * | | | |
| Thursday, November 30, 2017 | 0.00% | 0.00 | 0.05% | 0.11 | 0.22% | 0.41 | | | |

**<span style="color:red">Corrected</span> Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, December 1, 2017 | -0.11% | -0.21 | -0.43% | -0.91 | -0.17% | -0.31 | | | |
| Monday, December 4, 2017 | 0.24% | 0.45 | 0.03% | 0.06 | 0.21% | 0.39 | | | |
| Tuesday, December 5, 2017 | 0.37% | 0.69 | 0.03% | 0.05 | 0.21% | 0.38 | | | 1 |
| Wednesday, December 6, 2017 | -0.11% | -0.21 | 0.35% | 0.75 | 0.02% | 0.03 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.73% | -1.36 | -0.20% | -0.42 | -0.43% | -0.79 | 1 | | |
| Monday, December 11, 2017 | 0.59% | 1.10 | 0.72% | 1.52 | | | | | 1 |
| Tuesday, December 12, 2017 | -0.52% | -0.97 | -0.26% | -0.54 | -0.61% | -1.13 | | | |
| Wednesday, December 13, 2017 | 0.04% | 0.08 | -0.10% | -0.22 | 0.01% | 0.03 | | | |
| Thursday, December 14, 2017 | -0.29% | -0.54 | -0.43% | -0.91 | -0.09% | -0.17 | | | |
| Friday, December 15, 2017 | 0.29% | 0.54 | 0.14% | 0.30 | 0.16% | 0.30 | 1 | | |
| Monday, December 18, 2017 | -0.07% | -0.13 | -0.22% | -0.46 | 0.11% | 0.21 | | | |
| Tuesday, December 19, 2017 | -0.33% | -0.61 | -0.16% | -0.35 | -0.18% | -0.34 | 1 | | |
| Wednesday, December 20, 2017 | 0.54% | 1.01 | 0.89% | 1.87 | 0.69% | 1.29 | 1 | | |
| Thursday, December 21, 2017 | 0.33% | 0.62 | 0.19% | 0.39 | 0.27% | 0.50 | 1 | | |
| Friday, December 22, 2017 | -0.28% | -0.53 | -0.27% | -0.57 | -0.21% | -0.39 | 1 | | 1 |
| Tuesday, December 26, 2017 | -0.31% | -0.57 | -0.38% | -0.79 | | | 1 | | |
| Wednesday, December 27, 2017 | -0.27% | -0.51 | -0.53% | -1.11 | -0.56% | -1.04 | | | |
| Friday, December 29, 2017 | -0.76% | -1.43 | -0.75% | -1.58 | | | | | |
| Tuesday, January 2, 2018 | 1.46% | 2.70 * | 1.30% | 2.72 * | | | 1 | | 1 |
| Wednesday, January 3, 2018 | 0.54% | 1.01 | 0.27% | 0.55 | 0.35% | 0.65 | | | |
| Thursday, January 4, 2018 | 0.14% | 0.25 | 0.18% | 0.38 | 0.15% | 0.27 | | | |
| Friday, January 5, 2018 | -0.37% | -0.70 | -0.69% | -1.44 | -0.56% | -1.03 | | | |
| Monday, January 8, 2018 | -0.33% | -0.62 | -0.17% | -0.36 | -0.08% | -0.16 | | | |
| Tuesday, January 9, 2018 | 0.20% | 0.37 | 0.38% | 0.81 | 0.38% | 0.70 | 1 | | 1 |
| Wednesday, January 10, 2018 | -0.22% | -0.41 | 0.01% | 0.02 | -0.05% | -0.10 | | | |
| Thursday, January 11, 2018 | 0.45% | 0.83 | 0.54% | 1.13 | 0.35% | 0.65 | 1 | | |
| Friday, January 12, 2018 | -0.19% | -0.36 | -0.20% | -0.42 | -0.18% | -0.34 | | | |
| Tuesday, January 16, 2018 | 0.06% | 0.11 | -0.24% | -0.50 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | 0.15% | 0.27 | -0.01% | -0.01 | 0.32% | 0.59 | 1 | | |
| Thursday, January 18, 2018 | 0.16% | 0.31 | -0.02% | -0.04 | 0.00% | -0.01 | | | |
| Friday, January 19, 2018 | -0.34% | -0.65 | -0.17% | -0.37 | -0.35% | -0.65 | | | 1 |
| Monday, January 22, 2018 | 0.27% | 0.51 | 0.19% | 0.41 | 0.28% | 0.51 | | | |
| Tuesday, January 23, 2018 | -0.10% | -0.20 | -0.17% | -0.37 | -0.19% | -0.35 | | | |
| Wednesday, January 24, 2018 | 0.47% | 0.90 | 0.61% | 1.32 | -0.01% | -0.01 | | | |

**Corrected Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, January 25, 2018 | 0.40% | 0.77 | 0.16% | 0.34 | 0.47% | 0.87 | | | |
| Friday, January 26, 2018 | 0.15% | 0.29 | 0.05% | 0.11 | 0.37% | 0.69 | | | |
| Monday, January 29, 2018 | 0.49% | 0.94 | 0.68% | 1.46 | 0.60% | 1.11 | | | |
| Tuesday, January 30, 2018 | -0.16% | -0.32 | -0.13% | -0.28 | 0.01% | 0.01 | | | 1 |
| Wednesday, January 31, 2018 | 0.02% | 0.03 | 0.02% | 0.04 | 0.25% | 0.46 | | | |
| Thursday, February 1, 2018 | -0.40% | -0.77 | -0.43% | -0.92 | -0.23% | -0.43 | | | |
| Friday, February 2, 2018 | -0.42% | -0.81 | 0.05% | 0.10 | -0.16% | -0.31 | | | |
| Monday, February 5, 2018 | -0.68% | -1.30 | 0.11% | 0.24 | -0.57% | -1.07 | | | |
| Tuesday, February 6, 2018 | -0.33% | -0.63 | -0.63% | -1.35 | -0.47% | -0.87 | | | |
| Wednesday, February 7, 2018 | -0.01% | -0.03 | -0.11% | -0.23 | -0.10% | -0.18 | | | |
| Thursday, February 8, 2018 | -1.53% | -2.89 * | -0.46% | -1.00 | -1.25% | -2.32 * | | | |
| Friday, February 9, 2018 | -1.50% | -2.79 * | 0.12% | 0.25 | -1.20% | -2.23 * | | | |
| Monday, February 12, 2018 | 1.28% | 2.38 * | 0.55% | 1.19 | 0.90% | 1.67 | 1 | | |
| Tuesday, February 13, 2018 | 0.08% | 0.14 | 0.18% | 0.39 | 0.32% | 0.59 | | | |
| Wednesday, February 14, 2018 | 0.03% | 0.05 | 0.08% | 0.17 | -0.45% | -0.84 | | | |
| Thursday, February 15, 2018 | 1.56% | 2.85 * | 0.54% | 1.15 | 1.01% | 1.87 | | | |
| Friday, February 16, 2018 | 0.46% | 0.85 | -0.36% | -0.77 | 0.19% | 0.35 | 1 | | |
| Tuesday, February 20, 2018 | -0.88% | -1.61 | -0.44% | -0.94 | | | | | |
| Wednesday, February 21, 2018 | 0.39% | 0.71 | 0.41% | 0.88 | 0.32% | 0.59 | | | |
| Thursday, February 22, 2018 | -0.75% | -1.36 | -0.49% | -1.05 | -0.99% | -1.85 | | | |
| Friday, February 23, 2018 | 0.22% | 0.39 | -0.19% | -0.42 | 0.04% | 0.07 | | | |
| Monday, February 26, 2018 | 0.73% | 1.32 | 0.20% | 0.44 | 0.51% | 0.94 | | | |
| Tuesday, February 27, 2018 | 0.49% | 0.89 | 0.24% | 0.52 | 0.56% | 1.04 | | | |
| Wednesday, February 28, 2018 | 0.22% | 0.41 | 0.34% | 0.74 | 0.44% | 0.82 | 1 | | 1 |
| Thursday, March 1, 2018 | -0.12% | -0.22 | 0.35% | 0.76 | -0.12% | -0.23 | 1 | | 1 |
| Friday, March 2, 2018 | -0.83% | -1.52 | -1.06% | -2.30 * | -0.62% | -1.15 | | | 1 |
| Monday, March 5, 2018 | 0.93% | 1.69 | 0.76% | 1.65 | 0.73% | 1.36 | | | |
| Tuesday, March 6, 2018 | 0.56% | 1.03 | 0.39% | 0.85 | 0.21% | 0.40 | | | |
| Wednesday, March 7, 2018 | -0.52% | -0.96 | -0.24% | -0.53 | -0.30% | -0.55 | | | |
| Thursday, March 8, 2018 | 0.01% | 0.01 | 0.08% | 0.17 | -0.06% | -0.10 | | | |
| Friday, March 9, 2018 | -0.29% | -0.53 | -0.42% | -0.93 | -0.42% | -0.78 | | | |
| Monday, March 12, 2018 | 0.00% | 0.01 | 0.07% | 0.16 | -0.02% | -0.04 | | | |
| Tuesday, March 13, 2018 | 0.25% | 0.47 | 0.29% | 0.64 | 0.18% | 0.34 | | | |
| Wednesday, March 14, 2018 | 0.34% | 0.64 | 0.18% | 0.39 | 0.24% | 0.45 | 1 | | 1 |

**<span style="color:red">Corrected</span> Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, March 15, 2018 | -0.40% | -0.75 | -0.39% | -0.87 | -0.22% | -0.41 | | | |
| Friday, March 16, 2018 | 0.33% | 0.62 | 0.29% | 0.63 | 0.17% | 0.31 | | | |
| Monday, March 19, 2018 | -0.58% | -1.08 | 0.05% | 0.12 | -0.72% | -1.35 | | | |
| Tuesday, March 20, 2018 | -0.17% | -0.32 | 0.08% | 0.19 | -0.17% | -0.32 | | | |
| Wednesday, March 21, 2018 | 0.19% | 0.36 | 0.17% | 0.38 | 0.05% | 0.10 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | 0.02% | 0.03 | 0.15% | 0.33 | -0.09% | -0.17 | | | |
| Friday, March 23, 2018 | -0.19% | -0.37 | 0.88% | 1.96 | -0.23% | -0.42 | | | |
| Monday, March 26, 2018 | 0.10% | 0.18 | -0.41% | -0.90 | -0.07% | -0.12 | | | |
| Tuesday, March 27, 2018 | -0.03% | -0.05 | -0.40% | -0.89 | -0.24% | -0.45 | | | 1 |
| Wednesday, March 28, 2018 | -0.32% | -0.60 | -0.40% | -0.89 | -0.48% | -0.89 | 1 | | 1 |
| Thursday, March 29, 2018 | 0.39% | 0.74 | -0.25% | -0.56 | 0.10% | 0.18 | | | |
| Monday, April 2, 2018 | -0.95% | -1.79 | -0.86% | -1.91 | | | 1 | | |
| Tuesday, April 3, 2018 | 1.36% | 2.53 * | 1.00% | 2.21 * | 1.43% | 2.66 * | | | 1 |
| Wednesday, April 4, 2018 | 0.05% | 0.09 | -0.34% | -0.73 | -0.27% | -0.51 | | | |
| Thursday, April 5, 2018 | 0.46% | 0.84 | -0.22% | -0.48 | 0.28% | 0.53 | | | |
| Monday, April 9, 2018 | 0.00% | 0.00 | 0.14% | 0.31 | | | | | |
| Tuesday, April 10, 2018 | -0.02% | -0.03 | -0.27% | -0.58 | 0.04% | 0.08 | | 1 | |
| Wednesday, April 11, 2018 | 0.09% | 0.17 | -0.01% | -0.02 | -0.16% | -0.30 | 1 | | |
| Thursday, April 12, 2018 | 0.22% | 0.41 | 0.01% | 0.02 | 0.25% | 0.47 | 1 | | 1 |
| Friday, April 13, 2018 | -0.23% | -0.43 | -0.18% | -0.40 | -0.32% | -0.60 | 1 | | |
| Monday, April 16, 2018 | -0.17% | -0.32 | -0.27% | -0.59 | -0.36% | -0.68 | 1 | | |
| Tuesday, April 17, 2018 | -0.27% | -0.50 | -0.17% | -0.37 | -0.29% | -0.53 | | | |
| Wednesday, April 18, 2018 | 0.01% | 0.02 | 0.15% | 0.33 | 0.13% | 0.25 | 1 | | |
| Thursday, April 19, 2018 | -0.22% | -0.41 | 0.27% | 0.59 | 0.16% | 0.30 | | | |
| Friday, April 20, 2018 | -1.13% | -2.11 * | -0.68% | -1.51 | -0.97% | -1.80 | | | |
| Monday, April 23, 2018 | 0.72% | 1.34 | 0.81% | 1.78 | 0.58% | 1.08 | 1 | | |
| Tuesday, April 24, 2018 | 0.15% | 0.27 | 0.16% | 0.34 | 0.17% | 0.32 | | | 1 |
| Wednesday, April 25, 2018 | -0.25% | -0.46 | 0.14% | 0.31 | -0.30% | -0.55 | | | |
| Thursday, April 26, 2018 | 0.34% | 0.64 | 0.30% | 0.66 | 0.02% | 0.04 | 1 | | 1 |
| Monday, April 30, 2018 | -0.52% | -1.00 | -0.13% | -0.29 | | | | | |
| Tuesday, May 1, 2018 | -0.26% | -0.51 | -0.03% | -0.07 | -0.26% | -0.49 | | | |
| Wednesday, May 2, 2018 | -0.80% | -1.53 | -0.04% | -0.10 | -0.74% | -1.38 | | | 1 |
| Thursday, May 3, 2018 | 0.31% | 0.59 | 0.99% | 2.26 * | 0.27% | 0.51 | | | |
| Friday, May 4, 2018 | -0.17% | -0.33 | -0.35% | -0.80 | -0.23% | -0.42 | | | |

OE2-92

**<span style="color:red">Corrected</span> Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, May 7, 2018 | 0.13% | 0.25 | -0.23% | -0.53 | 0.06% | 0.10 | | | |
| Tuesday, May 8, 2018 | -0.49% | -0.97 | -0.01% | -0.02 | -0.49% | -0.92 | | | |
| Wednesday, May 9, 2018 | -0.14% | -0.27 | -0.08% | -0.18 | -0.09% | -0.16 | | | |
| Thursday, May 10, 2018 | 0.82% | 1.61 | -0.42% | -0.98 | 0.52% | 0.97 | | | |
| Friday, May 11, 2018 | 0.47% | 0.92 | -0.03% | -0.08 | 0.59% | 1.10 | | | |
| Monday, May 14, 2018 | 0.58% | 1.16 | 0.35% | 0.83 | 0.52% | 0.96 | | | |
| Tuesday, May 15, 2018 | -1.43% | -2.81 * | -0.71% | -1.71 | -1.23% | -2.29 * | 1 | | |
| Wednesday, May 16, 2018 | 0.98% | 1.92 | 0.84% | 2.02 * | 0.95% | 1.77 | | | |
| Thursday, May 17, 2018 | -0.55% | -1.07 | -0.21% | -0.51 | -0.51% | -0.96 | 1 | | |
| Friday, May 18, 2018 | -0.19% | -0.37 | 0.49% | 1.17 | -0.13% | -0.24 | | | |
| Monday, May 21, 2018 | -0.23% | -0.45 | -0.35% | -0.84 | -0.57% | -1.06 | | | |
| Tuesday, May 22, 2018 | 0.50% | 0.98 | -0.24% | -0.57 | 0.11% | 0.20 | 1 | | |
| Wednesday, May 23, 2018 | 0.43% | 0.84 | 0.03% | 0.08 | 0.06% | 0.11 | | | |
| Thursday, May 24, 2018 | -0.45% | -0.88 | -0.86% | -2.05 * | -0.61% | -1.14 | | | |
| Tuesday, May 29, 2018 | 0.21% | 0.42 | 0.09% | 0.21 | | | | | |
| Wednesday, May 30, 2018 | 0.32% | 0.66 | 0.19% | 0.45 | 0.41% | 0.76 | 1 | | |
| Thursday, May 31, 2018 | -0.58% | -1.21 | 0.18% | 0.45 | -0.22% | -0.41 | | | |
| Friday, June 1, 2018 | 0.11% | 0.23 | 0.26% | 0.64 | 0.27% | 0.50 | | | |
| Monday, June 4, 2018 | -0.38% | -0.79 | -0.45% | -1.10 | -0.51% | -0.94 | | | |
| Tuesday, June 5, 2018 | -0.23% | -0.48 | -0.01% | -0.03 | -0.08% | -0.16 | | | |
| Wednesday, June 6, 2018 | -0.44% | -0.91 | -0.41% | -1.01 | -0.41% | -0.75 | | | |
| Thursday, June 7, 2018 | -1.04% | -2.18 * | -0.46% | -1.15 | -0.89% | -1.66 | | | |
| Friday, June 8, 2018 | 0.18% | 0.37 | 0.33% | 0.82 | -0.57% | -1.06 | | | |
| Monday, June 11, 2018 | -0.06% | -0.13 | 0.25% | 0.63 | -0.03% | -0.06 | | | 1 |
| Tuesday, June 12, 2018 | -0.98% | -2.06 * | -0.78% | -1.96 | -1.15% | -2.15 * | 1 | | 1 |
| Wednesday, June 13, 2018 | 0.10% | 0.20 | -0.13% | -0.33 | 0.08% | 0.15 | | | |
| Thursday, June 14, 2018 | -0.17% | -0.36 | -0.59% | -1.48 | -0.05% | -0.09 | | | |
| Friday, June 15, 2018 | 0.43% | 0.89 | 0.07% | 0.17 | 0.01% | 0.02 | 1 | | 1 |
| Monday, June 18, 2018 | -0.22% | -0.46 | -0.11% | -0.28 | -0.17% | -0.33 | | | |
| Tuesday, June 19, 2018 | -1.41% | -2.89 * | -1.14% | -2.88 * | -1.55% | -2.88 * | | | |
| Wednesday, June 20, 2018 | 1.59% | 3.20 * | 0.75% | 1.87 | 1.50% | 2.80 * | | | 1 |
| Thursday, June 21, 2018 | 0.62% | 1.26 | 0.20% | 0.49 | 0.61% | 1.13 | | | |
| Friday, June 22, 2018 | 1.07% | 2.13 * | 0.14% | 0.36 | 0.98% | 1.83 | 1 | | 1 |
| Monday, June 25, 2018 | 0.25% | 0.49 | 0.28% | 0.70 | 0.19% | 0.35 | | | 1 |

OE2-93

**Corrected Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, June 26, 2018 | 0.37% | 0.74 | 0.00% | 0.00 | 0.31% | 0.58 | 1 | | 1 |
| Wednesday, June 27, 2018 | 0.17% | 0.34 | 0.18% | 0.44 | 0.38% | 0.70 | | | |
| Thursday, June 28, 2018 | 0.51% | 1.02 | 0.01% | 0.03 | 0.51% | 0.95 | | | 1 |
| Friday, June 29, 2018 | 0.73% | 1.46 | 0.29% | 0.72 | 0.67% | 1.25 | 1 | | 1 |
| Monday, July 2, 2018 | -0.33% | -0.66 | 0.51% | 1.27 | | | 1 | | 1 |
| Tuesday, July 3, 2018 | 0.18% | 0.36 | -0.20% | -0.49 | 0.00% | 0.00 | | | |
| Thursday, July 5, 2018 | -0.05% | -0.10 | -0.68% | -1.68 | | | | | |
| Monday, July 9, 2018 | 1.01% | 2.00 * | -0.40% | -0.98 | | | | | |
| Tuesday, July 10, 2018 | 0.63% | 1.24 | 0.40% | 0.98 | 0.46% | 0.85 | | | |
| Wednesday, July 11, 2018 | -0.15% | -0.30 | -0.25% | -0.61 | -0.01% | -0.01 | | | |
| Monday, July 16, 2018 | 0.25% | 0.49 | -0.60% | -1.47 | | | 1 | | 1 |
| Tuesday, July 17, 2018 | 0.21% | 0.41 | 0.12% | 0.30 | -0.16% | -0.29 | | | |
| Wednesday, July 18, 2018 | -0.25% | -0.50 | -0.39% | -0.97 | -0.19% | -0.36 | 1 | | |
| Thursday, July 19, 2018 | 0.20% | 0.40 | 0.33% | 0.82 | -0.11% | -0.21 | | | |
| Friday, July 20, 2018 | 0.69% | 1.36 | 0.44% | 1.08 | 0.37% | 0.69 | | | |
| Monday, July 23, 2018 | 0.34% | 0.67 | -0.39% | -0.96 | -0.30% | -0.55 | | 1 | |
| Tuesday, July 24, 2018 | -0.35% | -0.68 | 0.01% | 0.02 | -0.06% | -0.11 | 1 | | 1 |
| Wednesday, July 25, 2018 | -0.15% | -0.29 | -0.17% | -0.41 | -0.22% | -0.41 | | | |
| Thursday, July 26, 2018 | 0.69% | 1.36 | 0.24% | 0.60 | 0.71% | 1.32 | 1 | | 1 |
| Friday, July 27, 2018 | -0.11% | -0.21 | 0.21% | 0.51 | 0.02% | 0.04 | | | |
| Monday, July 30, 2018 | 0.10% | 0.20 | 0.14% | 0.35 | -0.23% | -0.44 | | | |
| Tuesday, July 31, 2018 | 0.01% | 0.02 | 0.85% | 2.10 * | 0.40% | 0.75 | | | 1 |
| Wednesday, August 1, 2018 | 0.05% | 0.10 | 0.00% | 0.00 | -0.57% | -1.06 | | | |
| Thursday, August 2, 2018 | -0.53% | -1.04 | -0.48% | -1.18 | -0.68% | -1.26 | | | |
| Friday, August 3, 2018 | 0.04% | 0.08 | 0.02% | 0.05 | -0.02% | -0.03 | | | |
| Monday, August 6, 2018 | -0.29% | -0.58 | -0.20% | -0.49 | -0.02% | -0.05 | | | |
| Tuesday, August 7, 2018 | 0.56% | 1.09 | 0.03% | 0.07 | 0.01% | 0.02 | | | |
| Wednesday, August 8, 2018 | 0.23% | 0.45 | 0.26% | 0.64 | 0.15% | 0.28 | | | |
| Thursday, August 9, 2018 | -0.52% | -1.01 | -0.21% | -0.51 | -0.45% | -0.85 | 1 | | |
| Friday, August 10, 2018 | -0.63% | -1.23 | 0.44% | 1.08 | -0.05% | -0.09 | | | |
| Monday, August 13, 2018 | -0.46% | -0.89 | -0.42% | -1.02 | -0.87% | -1.62 | 1 | | |
| Tuesday, August 14, 2018 | 0.39% | 0.75 | -0.20% | -0.50 | 0.12% | 0.22 | | | |
| Wednesday, August 15, 2018 | -0.23% | -0.45 | 0.42% | 1.03 | 0.26% | 0.49 | 1 | | |
| Friday, August 17, 2018 | 0.44% | 0.87 | -0.26% | -0.63 | | | | | |

**Corrected Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, August 20, 2018 | -0.45% | -0.88 | -0.23% | -0.56 | 0.04% | 0.07 | | | |
| Tuesday, August 21, 2018 | -0.19% | -0.37 | -0.63% | -1.55 | -0.19% | -0.36 | | | |
| Wednesday, August 22, 2018 | 0.62% | 1.21 | 0.59% | 1.44 | 0.33% | 0.62 | | | |
| Thursday, August 23, 2018 | 0.15% | 0.29 | 0.22% | 0.53 | 0.37% | 0.68 | | | |
| Friday, August 24, 2018 | -0.14% | -0.28 | -0.16% | -0.38 | -0.28% | -0.52 | | | |
| Monday, August 27, 2018 | 0.32% | 0.62 | -0.07% | -0.17 | -0.11% | -0.21 | | | |
| Wednesday, August 29, 2018 | 0.24% | 0.47 | -0.16% | -0.38 | | | | | |
| Thursday, August 30, 2018 | -0.14% | -0.28 | 0.08% | 0.19 | 0.03% | 0.05 | | | |
| Friday, August 31, 2018 | -0.28% | -0.55 | -0.19% | -0.47 | -0.68% | -1.27 | | | |
| Tuesday, September 4, 2018 | 0.59% | 1.16 | 0.25% | 0.62 | | | | | |
| Wednesday, September 5, 2018 | -0.13% | -0.25 | -0.17% | -0.41 | -0.02% | -0.04 | | | |
| Thursday, September 6, 2018 | -0.66% | -1.28 | -0.54% | -1.30 | -0.70% | -1.30 | | | |
| Friday, September 7, 2018 | 1.14% | 2.19 * | 0.49% | 1.19 | 0.75% | 1.40 | 1 | | 1 |
| Monday, September 10, 2018 | -0.11% | -0.22 | 0.19% | 0.47 | 0.14% | 0.27 | | | |
| Wednesday, September 12, 2018 | -0.15% | -0.28 | -0.19% | -0.47 | | | | | |
| Friday, September 14, 2018 | 0.04% | 0.08 | -0.77% | -1.87 | | | | | |
| Monday, September 17, 2018 | -0.12% | -0.23 | -0.09% | -0.21 | -0.26% | -0.49 | | | 1 |
| Wednesday, September 19, 2018 | 0.19% | 0.37 | -0.76% | -1.83 | | | | | |
| Thursday, September 20, 2018 | -0.02% | -0.05 | 0.27% | 0.65 | 0.36% | 0.68 | | | |
| Friday, September 21, 2018 | 0.29% | 0.56 | 0.21% | 0.49 | 0.26% | 0.49 | | | |
| Monday, September 24, 2018 | 0.18% | 0.36 | -0.02% | -0.04 | 0.29% | 0.55 | | | |
| Tuesday, September 25, 2018 | -0.09% | -0.17 | -0.15% | -0.36 | -0.24% | -0.45 | | | 1 |
| Wednesday, September 26, 2018 | 0.03% | 0.07 | 0.23% | 0.55 | 0.11% | 0.21 | | | |
| Thursday, September 27, 2018 | 0.32% | 0.63 | -0.12% | -0.30 | 0.25% | 0.47 | | | |
| Friday, September 28, 2018 | 0.23% | 0.44 | 0.16% | 0.40 | 0.24% | 0.44 | | | |
| Monday, October 1, 2018 | 0.18% | 0.35 | -0.15% | -0.36 | | | | | |
| Tuesday, October 2, 2018 | -0.07% | -0.13 | 0.18% | 0.44 | -0.19% | -0.35 | | | |
| Wednesday, October 3, 2018 | 1.26% | 2.45 * | 0.24% | 0.59 | 0.25% | 0.46 | | | |
| Thursday, October 4, 2018 | -0.26% | -0.51 | 0.06% | 0.14 | -0.11% | -0.20 | | | |
| Friday, October 5, 2018 | 0.10% | 0.20 | -0.28% | -0.68 | -0.36% | -0.67 | | | |
| Monday, October 8, 2018 | 0.32% | 0.63 | 0.27% | 0.66 | 0.08% | 0.15 | | | |
| Tuesday, October 9, 2018 | 0.05% | 0.09 | 0.30% | 0.75 | 0.44% | 0.82 | | | |
| Wednesday, October 10, 2018 | -0.26% | -0.51 | -0.25% | -0.60 | -0.07% | -0.12 | | | |
| Thursday, October 11, 2018 | -1.31% | -2.53 * | -0.40% | -0.98 | -0.82% | -1.53 | 1 | | |

OE2-95

<span style="color:red">Corrected</span> Overview Exhibit 2.6
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, October 12, 2018 | 0.29% | 0.56 | -0.26% | -0.65 | 0.02% | 0.03 | | | 1 |
| Monday, October 15, 2018 | 0.38% | 0.74 | 0.07% | 0.16 | -0.30% | -0.57 | 1 | | |
| Tuesday, October 16, 2018 | -0.34% | -0.67 | -0.75% | -1.85 | -0.54% | -1.01 | | | |
| Wednesday, October 17, 2018 | 0.63% | 1.22 | 0.09% | 0.23 | 0.25% | 0.47 | 1 | | 1 |
| Thursday, October 18, 2018 | -0.30% | -0.58 | 0.18% | 0.44 | -0.11% | -0.21 | 1 | | |
| Monday, October 22, 2018 | 0.46% | 0.90 | 0.71% | 1.74 | | | | | |
| Tuesday, October 23, 2018 | -0.36% | -0.71 | 0.08% | 0.20 | -0.24% | -0.44 | | | |
| Wednesday, October 24, 2018 | -0.38% | -0.75 | 0.15% | 0.37 | -0.19% | -0.35 | | | |
| Thursday, October 25, 2018 | 0.02% | 0.04 | -0.39% | -0.97 | -0.26% | -0.48 | 1 | | 1 |
| Friday, October 26, 2018 | -0.52% | -1.02 | 0.28% | 0.70 | -0.57% | -1.06 | | | 1 |
| Monday, October 29, 2018 | -0.30% | -0.59 | 0.30% | 0.73 | -0.22% | -0.40 | | | |
| Tuesday, October 30, 2018 | 0.44% | 0.86 | 0.60% | 1.48 | -0.16% | -0.31 | | | 1 |
| Wednesday, October 31, 2018 | -0.17% | -0.34 | -0.37% | -0.92 | -0.34% | -0.62 | | | 1 |
| Thursday, November 1, 2018 | -0.07% | -0.15 | -0.09% | -0.22 | -0.31% | -0.58 | | | |
| Friday, November 2, 2018 | 1.63% | 3.13 * | 0.83% | 2.06 * | 1.01% | 1.88 | | | |
| Monday, November 5, 2018 | -0.11% | -0.21 | 0.10% | 0.24 | 0.10% | 0.19 | | | |
| Tuesday, November 6, 2018 | -0.08% | -0.15 | -0.05% | -0.13 | 0.26% | 0.48 | | | |
| Wednesday, November 7, 2018 | 0.66% | 1.28 | 0.41% | 1.02 | 0.44% | 0.82 | | | |
| Thursday, November 8, 2018 | -0.38% | -0.73 | -0.22% | -0.54 | -0.48% | -0.89 | | | |
| Friday, November 9, 2018 | 0.63% | 1.22 | 1.55% | 3.87 * | 0.95% | 1.78 | 1 | | 1 |
| Tuesday, November 13, 2018 | -0.15% | -0.29 | 0.64% | 1.55 | | | | | |
| Wednesday, November 14, 2018 | 0.63% | 1.21 | 0.63% | 1.53 | 0.23% | 0.43 | | | |
| Thursday, November 15, 2018 | -0.29% | -0.57 | -0.20% | -0.49 | -0.41% | -0.77 | | | |
| Friday, November 16, 2018 | -0.98% | -1.88 | -0.62% | -1.50 | -0.77% | -1.43 | | | |
| Tuesday, November 20, 2018 | 1.35% | 2.56 * | 2.66% | 6.40 * | | | | | |
| Tuesday, November 27, 2018 | -0.22% | -0.41 | 0.04% | 0.08 | -0.69% | -1.29 | 1 | | 1 |
| Friday, November 30, 2018 | 0.56% | 1.06 | -0.49% | -1.09 | | | | | |
| Monday, December 3, 2018 | 0.02% | 0.04 | -0.80% | -1.79 | 0.21% | 0.40 | | | |
| Tuesday, December 4, 2018 | -0.72% | -1.36 | 0.45% | 1.01 | 0.14% | 0.26 | 1 | | 1 |
| Thursday, December 6, 2018 | -0.38% | -0.72 | 0.20% | 0.44 | | | 1 | | 1 |
| Friday, December 7, 2018 | 0.39% | 0.74 | 0.22% | 0.48 | 0.14% | 0.26 | | | |
| Monday, December 10, 2018 | 0.00% | -0.01 | 0.00% | -0.01 | 0.32% | 0.59 | 1 | | |
| Tuesday, December 11, 2018 | 0.25% | 0.48 | -0.14% | -0.31 | 0.10% | 0.18 | 1 | | 1 |
| Thursday, December 13, 2018 | 0.46% | 0.88 | -0.52% | -1.18 | | | | | |

OE2-96

**Corrected Overview Exhibit 2.6**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 6 (6.875%, Nov 2039) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, December 14, 2018 | -0.10% | -0.20 | 0.05% | 0.12 | 0.14% | 0.26 | | | |
| Monday, December 17, 2018 | 0.04% | 0.07 | 0.32% | 0.73 | 0.56% | 1.03 | | | |
| Tuesday, December 18, 2018 | -0.27% | -0.52 | 0.28% | 0.65 | 0.26% | 0.48 | | | |
| Wednesday, December 19, 2018 | -0.58% | -1.11 | 0.29% | 0.67 | 0.27% | 0.50 | | | |
| Thursday, December 20, 2018 | 0.86% | 1.63 | 0.81% | 1.84 | 1.35% | 2.52 * | | | |
| Friday, December 21, 2018 | 0.08% | 0.16 | 0.02% | 0.05 | 0.19% | 0.36 | | | |
| Thursday, December 27, 2018 | 0.26% | 0.49 | 0.06% | 0.14 | | | | | |
| Friday, December 28, 2018 | 0.34% | 0.65 | -0.05% | -0.11 | -0.51% | -0.94 | 1 | | 1 |
| Wednesday, January 2, 2019 | -0.52% | -0.98 | -0.08% | -0.18 | | | | | |
| Thursday, January 3, 2019 | -0.69% | -1.30 | -0.17% | -0.38 | -0.47% | -0.88 | | | |
| Friday, January 4, 2019 | 1.49% | 2.79 * | -0.31% | -0.70 | -0.28% | -0.53 | 1 | | |
| Monday, January 7, 2019 | 0.43% | 0.80 | -0.14% | -0.32 | -0.10% | -0.18 | | | |
| Tuesday, January 8, 2019 | 0.28% | 0.53 | -0.07% | -0.16 | -0.28% | -0.52 | | | |
| Wednesday, January 9, 2019 | 0.05% | 0.09 | -0.11% | -0.27 | -0.66% | -1.22 | | | |
| Thursday, January 10, 2019 | 0.02% | 0.04 | 0.10% | 0.22 | -0.31% | -0.57 | | | |
| Friday, January 11, 2019 | -0.12% | -0.22 | 0.24% | 0.56 | 0.00% | -0.01 | 1 | | |
| Monday, January 14, 2019 | 0.44% | 0.82 | -0.11% | -0.26 | -0.03% | -0.06 | | | |
| Tuesday, January 15, 2019 | 0.02% | 0.04 | -0.37% | -0.85 | -0.36% | -0.67 | 1 | | |
| Wednesday, January 16, 2019 | -0.09% | -0.16 | -0.33% | -0.77 | -0.41% | -0.76 | 1 | | |
| Thursday, January 17, 2019 | -0.20% | -0.38 | -0.65% | -1.51 | -0.24% | -0.45 | | | |
| Friday, January 18, 2019 | 0.23% | 0.43 | -0.39% | -0.91 | 0.21% | 0.40 | | | |
| Tuesday, January 22, 2019 | -0.53% | -1.00 | 0.19% | 0.43 | | | | | |
| Wednesday, January 23, 2019 | 0.04% | 0.08 | -0.10% | -0.24 | -0.25% | -0.46 | | | |
| Thursday, January 24, 2019 | -0.30% | -0.57 | 0.07% | 0.16 | 0.08% | 0.15 | | | 1 |
| Friday, January 25, 2019 | -5.41% | -8.58 * | -5.57% | -12.93 * | 0.00% | 0.00 | 1 | | 1 |
| Monday, January 28, 2019 | -4.77% | -6.83 * | -4.49% | -8.06 * | 0.00% | 0.00 | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | -1.46% | -2.08 * | -0.66% | -1.06 | -1.59% | -2.96 * | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 2.06% | 2.88 * | 2.82% | 4.52 * | 1.54% | 2.88 * | 1 | | 1 |
| Thursday, January 31, 2019 | 1.87% | 2.58 * | 2.32% | 3.60 * | 2.19% | 4.09 * | 1 | | 1 |
| Friday, February 1, 2019 | 0.88% | 1.22 | 0.35% | 0.53 | 0.92% | 1.72 | 1 | | 1 |
| Monday, February 4, 2019 | -0.24% | -0.33 | -0.49% | -0.75 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | -0.53% | -0.73 | -0.73% | -1.11 | -0.41% | -0.76 | 1 | | 1 |
| Wednesday, February 6, 2019 | -0.70% | -0.96 | -0.63% | -0.95 | 0.00% | 0.00 | 1 | | |

OE2-97

**Corrected Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, October 27, 2016 | 0.83% | 0.56 | 1.75% | 1.74 | 1.42% | 2.06 * | 1 | | 1 |
| Friday, October 28, 2016 | -0.88% | -0.60 | 0.02% | 0.02 | -0.22% | -0.33 | | | |
| Monday, October 31, 2016 | 0.34% | 0.23 | 1.03% | 1.01 | 1.16% | 1.68 | | | 1 |
| Tuesday, November 1, 2016 | 0.27% | 0.19 | 0.73% | 0.72 | 1.09% | 1.59 | | | 1 |
| Wednesday, November 2, 2016 | -0.05% | -0.04 | 0.36% | 0.36 | -0.04% | -0.06 | | | |
| Thursday, November 3, 2016 | 0.24% | 0.16 | -0.42% | -0.42 | -0.11% | -0.16 | | | |
| Friday, November 4, 2016 | 0.89% | 0.62 | 1.06% | 1.05 | 0.91% | 1.32 | | 1 | 1 |
| Monday, November 7, 2016 | 1.44% | 1.00 | -0.76% | -0.76 | 0.11% | 0.15 | 1 | | |
| Tuesday, November 8, 2016 | -0.02% | -0.02 | -0.51% | -0.51 | -0.15% | -0.22 | | | |
| Wednesday, November 9, 2016 | -0.03% | -0.02 | 0.44% | 0.44 | 0.19% | 0.28 | | | |
| Thursday, November 10, 2016 | -2.18% | -1.51 | -0.54% | -0.54 | -1.18% | -1.71 | | | |
| Monday, November 14, 2016 | -3.51% | -2.40 * | -1.52% | -1.53 | | | | | |
| Tuesday, November 15, 2016 | 3.32% | 2.25 * | 1.31% | 1.31 | 2.41% | 3.50 * | | | 1 |
| Wednesday, November 16, 2016 | -0.97% | -0.66 | 0.12% | 0.12 | -1.21% | -1.76 | 1 | | |
| Thursday, November 17, 2016 | 1.38% | 0.94 | 1.09% | 1.09 | 0.90% | 1.31 | | | |
| Friday, November 18, 2016 | -0.20% | -0.14 | 0.62% | 0.62 | -0.48% | -0.70 | | | 1 |
| Monday, November 21, 2016 | 0.70% | 0.47 | 0.59% | 0.59 | 0.12% | 0.18 | | | |
| Tuesday, November 22, 2016 | 0.15% | 0.10 | -0.38% | -0.38 | -0.45% | -0.66 | | | |
| Wednesday, November 23, 2016 | -0.32% | -0.22 | -0.26% | -0.26 | -0.08% | -0.12 | | | |
| Friday, November 25, 2016 | -1.80% | -1.23 | -2.45% | -2.47 * | | | 1 | | |
| Monday, November 28, 2016 | 1.96% | 1.34 | 1.61% | 1.60 | 1.44% | 2.09 * | | | |
| Tuesday, November 29, 2016 | -0.13% | -0.09 | -0.05% | -0.05 | -0.05% | -0.08 | 1 | | 1 |
| Wednesday, November 30, 2016 | 1.05% | 0.72 | 1.13% | 1.12 | 0.72% | 1.05 | | | |
| Thursday, December 1, 2016 | -0.10% | -0.07 | -0.17% | -0.17 | 0.48% | 0.70 | | | |
| Friday, December 2, 2016 | 0.57% | 0.39 | 0.48% | 0.48 | 0.12% | 0.17 | | | |
| Monday, December 5, 2016 | -1.01% | -0.69 | -1.66% | -1.65 | -1.07% | -1.56 | | | |
| Tuesday, December 6, 2016 | 1.34% | 0.92 | 0.94% | 0.93 | 0.90% | 1.31 | 1 | | |
| Wednesday, December 7, 2016 | 1.77% | 1.22 | 1.21% | 1.20 | 1.43% | 2.07 * | | | 1 |
| Thursday, December 8, 2016 | -0.78% | -0.54 | -0.66% | -0.65 | -0.87% | -1.27 | | | |
| Friday, December 9, 2016 | 0.70% | 0.48 | 0.38% | 0.38 | 0.35% | 0.51 | 1 | | |
| Monday, December 12, 2016 | -0.02% | -0.01 | -0.49% | -0.48 | -0.03% | -0.04 | 1 | | 1 |
| Tuesday, December 13, 2016 | 0.41% | 0.28 | 0.33% | 0.33 | 0.16% | 0.23 | | | |
| Wednesday, December 14, 2016 | 0.07% | 0.05 | -0.39% | -0.39 | 0.22% | 0.32 | | | |
| Thursday, December 15, 2016 | -0.69% | -0.48 | -0.27% | -0.27 | -0.10% | -0.14 | | | |

OE2-98

**Corrected Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | News Indicators | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, December 16, 2016 | 0.36% | 0.25 | -0.04% | -0.04 | 0.28% | 0.40 | 1 | | 1 |
| Monday, December 19, 2016 | 0.84% | 0.58 | 0.64% | 0.65 | 0.47% | 0.69 | 1 | | 1 |
| Tuesday, December 20, 2016 | -0.41% | -0.28 | -0.93% | -0.93 | -0.84% | -1.22 | | | 1 |
| Wednesday, December 21, 2016 | -0.25% | -0.18 | -0.92% | -0.92 | -0.55% | -0.80 | 1 | | |
| Thursday, December 22, 2016 | -0.64% | -0.45 | -0.41% | -0.42 | -0.96% | -1.40 | | | 1 |
| Friday, December 23, 2016 | -1.05% | -0.74 | -1.03% | -1.04 | -1.36% | -1.97 * | | | |
| Tuesday, December 27, 2016 | 1.01% | 0.71 | 1.32% | 1.33 | | | | | |
| Wednesday, December 28, 2016 | 0.01% | 0.01 | 0.16% | 0.16 | 0.00% | 0.00 | | | |
| Thursday, December 29, 2016 | -0.40% | -0.29 | -0.42% | -0.42 | -0.56% | -0.81 | | | |
| Tuesday, January 3, 2017 | 0.04% | 0.03 | 0.09% | 0.09 | | | | | |
| Wednesday, January 4, 2017 | -0.28% | -0.20 | -0.10% | -0.10 | -0.82% | -1.19 | | | |
| Thursday, January 5, 2017 | 0.57% | 0.40 | 0.51% | 0.52 | 0.50% | 0.73 | 1 | | |
| Friday, January 6, 2017 | 0.94% | 0.67 | 1.10% | 1.12 | 1.04% | 1.51 | | | |
| Monday, January 9, 2017 | -0.10% | -0.07 | 0.29% | 0.30 | 0.18% | 0.26 | | | |
| Tuesday, January 10, 2017 | -1.62% | -1.16 | -1.29% | -1.31 | -1.60% | -2.33 * | 1 | | |
| Wednesday, January 11, 2017 | -0.48% | -0.34 | 0.87% | 0.89 | -0.40% | -0.58 | | | |
| Thursday, January 12, 2017 | 1.14% | 0.81 | 0.41% | 0.41 | 1.10% | 1.61 | | | |
| Friday, January 13, 2017 | -1.50% | -1.07 | -1.88% | -1.92 | -1.60% | -2.33 * | | | |
| Tuesday, January 17, 2017 | 1.29% | 0.92 | 0.23% | 0.23 | | | 1 | | |
| Wednesday, January 18, 2017 | 0.22% | 0.15 | 0.11% | 0.11 | 0.25% | 0.36 | | | 1 |
| Thursday, January 19, 2017 | -0.96% | -0.68 | 0.01% | 0.01 | -1.01% | -1.47 | 1 | | 1 |
| Friday, January 20, 2017 | 0.42% | 0.30 | 0.40% | 0.40 | 0.54% | 0.79 | | | 1 |
| Monday, January 23, 2017 | -0.04% | -0.03 | 0.00% | 0.00 | 0.03% | 0.04 | | | 1 |
| Tuesday, January 24, 2017 | 0.65% | 0.48 | 0.40% | 0.41 | 0.57% | 0.83 | | | |
| Wednesday, January 25, 2017 | -0.08% | -0.06 | -0.42% | -0.43 | -0.39% | -0.57 | | | 1 |
| Thursday, January 26, 2017 | -0.47% | -0.35 | -0.98% | -1.01 | -0.62% | -0.89 | | | 1 |
| Friday, January 27, 2017 | 0.95% | 0.71 | 0.94% | 0.96 | 0.88% | 1.28 | | | |
| Monday, January 30, 2017 | -0.21% | -0.16 | -0.19% | -0.19 | -0.12% | -0.17 | | | |
| Tuesday, January 31, 2017 | 0.38% | 0.29 | 0.65% | 0.66 | 0.94% | 1.36 | | | |
| Wednesday, February 1, 2017 | 0.25% | 0.19 | 0.05% | 0.05 | -0.01% | -0.01 | | | |
| Thursday, February 2, 2017 | 0.63% | 0.48 | -0.19% | -0.19 | 0.26% | 0.38 | | | |
| Friday, February 3, 2017 | 0.57% | 0.43 | -0.08% | -0.08 | 0.08% | 0.12 | | | |
| Monday, February 6, 2017 | -0.39% | -0.30 | -0.04% | -0.04 | -0.27% | -0.39 | 1 | | 1 |
| Tuesday, February 7, 2017 | 0.00% | 0.00 | 0.05% | 0.05 | 0.05% | 0.07 | 1 | | 1 |

OE2-99

**Corrected Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, February 8, 2017 | 0.40% | 0.31 | 0.53% | 0.55 | 0.49% | 0.71 | | | |
| Thursday, February 9, 2017 | -0.29% | -0.23 | -1.09% | -1.13 | -0.56% | -0.81 | | | |
| Friday, February 10, 2017 | -0.60% | -0.47 | -0.74% | -0.77 | -0.44% | -0.64 | | | |
| Monday, February 13, 2017 | 1.78% | 1.39 | 0.52% | 0.54 | 1.67% | 2.42 * | | | |
| Tuesday, February 14, 2017 | -0.53% | -0.41 | -0.75% | -0.78 | -0.83% | -1.21 | | | |
| Wednesday, February 15, 2017 | -0.38% | -0.30 | 0.04% | 0.04 | -0.62% | -0.90 | | | |
| Thursday, February 16, 2017 | -0.12% | -0.09 | -0.05% | -0.05 | 0.16% | 0.24 | 1 | | |
| Friday, February 17, 2017 | 0.18% | 0.15 | 0.36% | 0.37 | 0.22% | 0.32 | | | |
| Tuesday, February 21, 2017 | 0.52% | 0.42 | -0.41% | -0.43 | | | 1 | | 1 |
| Wednesday, February 22, 2017 | 1.19% | 0.96 | 0.64% | 0.67 | 0.76% | 1.10 | | | |
| Thursday, February 23, 2017 | 0.81% | 0.66 | 0.34% | 0.35 | 0.54% | 0.79 | 1 | | 1 |
| Friday, February 24, 2017 | -0.36% | -0.29 | 0.05% | 0.06 | -0.05% | -0.07 | 1 | | 1 |
| Monday, February 27, 2017 | 0.75% | 0.61 | 0.32% | 0.34 | 0.60% | 0.87 | | | |
| Tuesday, February 28, 2017 | -0.73% | -0.63 | -0.48% | -0.50 | -0.51% | -0.74 | | | |
| Wednesday, March 1, 2017 | -1.03% | -0.88 | -1.00% | -1.09 | -1.63% | -2.37 * | | | |
| Thursday, March 2, 2017 | -0.73% | -0.63 | -0.61% | -0.66 | -0.37% | -0.53 | | | |
| Friday, March 3, 2017 | 0.83% | 0.71 | 0.62% | 0.67 | 0.69% | 1.01 | 1 | | |
| Monday, March 6, 2017 | -0.56% | -0.48 | -0.19% | -0.21 | -0.20% | -0.29 | | | |
| Tuesday, March 7, 2017 | 0.19% | 0.16 | 0.38% | 0.42 | 0.61% | 0.89 | | | |
| Wednesday, March 8, 2017 | -1.27% | -1.09 | -0.16% | -0.18 | -0.82% | -1.19 | | | 1 |
| Thursday, March 9, 2017 | -0.09% | -0.08 | 0.83% | 0.91 | 0.29% | 0.42 | | | |
| Friday, March 10, 2017 | 0.02% | 0.02 | 0.14% | 0.16 | -0.25% | -0.37 | 1 | | |
| Monday, March 13, 2017 | 0.51% | 0.47 | 0.56% | 0.62 | 0.62% | 0.90 | | | 1 |
| Tuesday, March 14, 2017 | -0.64% | -0.60 | -0.28% | -0.32 | -0.43% | -0.62 | | | |
| Wednesday, March 15, 2017 | 0.67% | 0.65 | 0.22% | 0.26 | -0.03% | -0.05 | | | |
| Thursday, March 16, 2017 | 0.62% | 0.60 | -0.24% | -0.28 | -0.10% | -0.15 | 1 | | |
| Friday, March 17, 2017 | -0.04% | -0.04 | -0.26% | -0.31 | -0.03% | -0.04 | 1 | | |
| Monday, March 20, 2017 | 0.25% | 0.24 | 0.46% | 0.55 | 0.23% | 0.33 | | 1 | 1 |
| Tuesday, March 21, 2017 | 0.64% | 0.61 | 0.69% | 0.82 | 1.00% | 1.46 | | | |
| Wednesday, March 22, 2017 | -0.38% | -0.37 | 0.29% | 0.35 | -0.14% | -0.20 | | | |
| Thursday, March 23, 2017 | 0.43% | 0.42 | 0.01% | 0.02 | 0.28% | 0.40 | | | |
| Friday, March 24, 2017 | -0.18% | -0.18 | -0.61% | -0.74 | -0.71% | -1.03 | | | |
| Monday, March 27, 2017 | -0.11% | -0.11 | -0.06% | -0.07 | -0.04% | -0.06 | 1 | | 1 |
| Tuesday, March 28, 2017 | 0.17% | 0.17 | -0.26% | -0.32 | -0.26% | -0.38 | 1 | | 1 |

OE2-100

**Corrected Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, March 29, 2017 | 0.06% | 0.06 | -0.47% | -0.57 | -0.47% | -0.68 | | | |
| Thursday, March 30, 2017 | -0.45% | -0.45 | -0.37% | -0.46 | -0.48% | -0.70 | | | |
| Friday, March 31, 2017 | -0.29% | -0.30 | 0.38% | 0.47 | -0.63% | -0.91 | | | 1 |
| Monday, April 3, 2017 | -0.46% | -0.47 | -0.25% | -0.31 | -0.56% | -0.82 | | | |
| Tuesday, April 4, 2017 | 0.94% | 0.95 | 1.10% | 1.35 | 0.89% | 1.29 | 1 | | |
| Wednesday, April 5, 2017 | -0.15% | -0.15 | -0.17% | -0.20 | -0.44% | -0.63 | | | |
| Thursday, April 6, 2017 | 0.17% | 0.17 | 0.07% | 0.09 | 0.31% | 0.46 | | | |
| Friday, April 7, 2017 | 0.16% | 0.16 | 0.55% | 0.68 | -0.09% | -0.13 | | | |
| Monday, April 10, 2017 | -0.30% | -0.30 | -0.05% | -0.07 | -0.45% | -0.65 | 1 | | |
| Tuesday, April 11, 2017 | -0.64% | -0.65 | -0.50% | -0.61 | -0.55% | -0.80 | | | |
| Wednesday, April 12, 2017 | -0.81% | -0.83 | -0.21% | -0.26 | -0.95% | -1.38 | | | |
| Thursday, April 13, 2017 | 1.43% | 1.45 | 1.71% | 2.11 * | 1.45% | 2.11 * | | | |
| Monday, April 17, 2017 | -1.61% | -1.63 | -1.48% | -1.81 | | | | | |
| Tuesday, April 18, 2017 | -1.27% | -1.28 | -0.41% | -0.50 | -1.26% | -1.83 | 1 | | |
| Wednesday, April 19, 2017 | 1.55% | 1.60 | 1.23% | 1.50 | 1.45% | 2.11 * | | | |
| Thursday, April 20, 2017 | 1.16% | 1.19 | 0.98% | 1.21 | 1.00% | 1.45 | 1 | | |
| Friday, April 21, 2017 | 0.45% | 0.46 | -0.37% | -0.45 | 0.33% | 0.47 | 1 | 1 | 1 |
| Monday, April 24, 2017 | -0.30% | -0.31 | -0.31% | -0.38 | -0.86% | -1.25 | | | |
| Tuesday, April 25, 2017 | -0.13% | -0.13 | -0.10% | -0.13 | -0.43% | -0.62 | | | 1 |
| Wednesday, April 26, 2017 | -0.54% | -0.56 | -0.50% | -0.62 | -0.57% | -0.82 | | | |
| Thursday, April 27, 2017 | -0.13% | -0.13 | 0.16% | 0.20 | 0.01% | 0.02 | 1 | | 1 |
| Friday, April 28, 2017 | 0.51% | 0.53 | 0.39% | 0.48 | 0.46% | 0.67 | | | |
| Monday, May 1, 2017 | -0.71% | -0.74 | -0.35% | -0.44 | | | | | |
| Tuesday, May 2, 2017 | 0.67% | 0.70 | -0.06% | -0.07 | 0.37% | 0.53 | | | |
| Wednesday, May 3, 2017 | -0.34% | -0.35 | -0.59% | -0.73 | -0.38% | -0.55 | | | |
| Thursday, May 4, 2017 | -1.67% | -1.73 | -0.70% | -0.87 | -1.53% | -2.22 * | | | |
| Friday, May 5, 2017 | -0.04% | -0.04 | 0.46% | 0.57 | 0.04% | 0.06 | | | |
| Monday, May 8, 2017 | 0.34% | 0.36 | 0.05% | 0.06 | 0.19% | 0.27 | | | |
| Tuesday, May 9, 2017 | -0.96% | -1.02 | -0.74% | -0.94 | -1.20% | -1.75 | | | |
| Wednesday, May 10, 2017 | 0.64% | 0.68 | 0.32% | 0.40 | 0.36% | 0.52 | 1 | | |
| Thursday, May 11, 2017 | 0.15% | 0.17 | 0.27% | 0.34 | 0.08% | 0.12 | 1 | | |
| Friday, May 12, 2017 | 0.98% | 1.06 | 0.57% | 0.73 | 0.74% | 1.08 | 1 | | |
| Monday, May 15, 2017 | 0.74% | 0.79 | 0.57% | 0.73 | 0.45% | 0.65 | | | |
| Tuesday, May 16, 2017 | -0.27% | -0.30 | -0.61% | -0.78 | -0.29% | -0.42 | 1 | | |

OE2-101

<span style="color:red">**Corrected**</span> **Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, May 17, 2017 | 0.89% | 0.98 | 1.04% | 1.38 | 1.02% | 1.48 | | | |
| Thursday, May 18, 2017 | -3.03% | -3.32 * | -1.74% | -2.30 * | -1.70% | -2.47 * | | | |
| Friday, May 19, 2017 | 1.14% | 1.24 | 0.50% | 0.68 | 0.49% | 0.71 | | | |
| Monday, May 22, 2017 | 0.17% | 0.19 | -0.28% | -0.38 | 0.04% | 0.06 | | | |
| Tuesday, May 23, 2017 | -0.75% | -0.82 | -0.70% | -0.94 | -0.87% | -1.26 | | | |
| Wednesday, May 24, 2017 | 0.04% | 0.05 | 0.32% | 0.44 | -0.09% | -0.13 | | | |
| Thursday, May 25, 2017 | 0.38% | 0.42 | 0.47% | 0.63 | 0.23% | 0.33 | | | |
| Tuesday, May 30, 2017 | 0.18% | 0.20 | 0.22% | 0.29 | | | 1 | | 1 |
| Wednesday, May 31, 2017 | -0.22% | -0.25 | 0.42% | 0.57 | 0.02% | 0.03 | | | 1 |
| Thursday, June 1, 2017 | -0.49% | -0.55 | -0.19% | -0.25 | -0.66% | -0.96 | | | |
| Friday, June 2, 2017 | 0.34% | 0.37 | 0.42% | 0.57 | -0.01% | -0.01 | | | |
| Monday, June 5, 2017 | -0.65% | -0.72 | -1.06% | -1.43 | -0.51% | -0.74 | | | |
| Tuesday, June 6, 2017 | -0.03% | -0.04 | -0.37% | -0.50 | -0.13% | -0.19 | 1 | | |
| Wednesday, June 7, 2017 | 0.18% | 0.20 | 0.04% | 0.05 | 0.08% | 0.12 | 1 | | |
| Thursday, June 8, 2017 | -0.07% | -0.07 | 0.26% | 0.36 | 0.19% | 0.28 | | | |
| Friday, June 9, 2017 | -0.32% | -0.36 | -0.40% | -0.54 | -0.45% | -0.66 | | | |
| Monday, June 12, 2017 | -0.55% | -0.62 | -0.75% | -1.02 | -0.61% | -0.89 | 1 | | |
| Tuesday, June 13, 2017 | 0.50% | 0.56 | 0.69% | 0.93 | 0.20% | 0.28 | | | |
| Wednesday, June 14, 2017 | 0.94% | 1.04 | 0.62% | 0.85 | 0.65% | 0.94 | | | 1 |
| Thursday, June 15, 2017 | -0.43% | -0.49 | -0.42% | -0.57 | -0.47% | -0.68 | | | |
| Friday, June 16, 2017 | 1.32% | 1.48 | 1.10% | 1.50 | 1.41% | 2.06 * | | | |
| Monday, June 19, 2017 | -0.21% | -0.24 | -0.29% | -0.40 | -0.39% | -0.57 | | | |
| Tuesday, June 20, 2017 | 0.32% | 0.37 | 0.94% | 1.29 | 0.54% | 0.78 | | | |
| Wednesday, June 21, 2017 | -0.37% | -0.43 | -0.14% | -0.19 | -0.26% | -0.37 | | | |
| Thursday, June 22, 2017 | -0.49% | -0.55 | -0.47% | -0.64 | -0.32% | -0.46 | | | |
| Friday, June 23, 2017 | 0.62% | 0.71 | 0.36% | 0.50 | 0.41% | 0.59 | | | |
| Monday, June 26, 2017 | 0.01% | 0.01 | -0.13% | -0.18 | -0.48% | -0.70 | 1 | | |
| Tuesday, June 27, 2017 | 0.66% | 0.77 | 0.42% | 0.57 | 0.81% | 1.18 | 1 | | |
| Wednesday, June 28, 2017 | -1.23% | -1.44 | -1.44% | -1.99 * | -1.33% | -1.93 | 1 | | |
| Thursday, June 29, 2017 | 0.87% | 1.01 | 0.55% | 0.77 | 1.10% | 1.59 | 1 | | |
| Friday, June 30, 2017 | -0.57% | -0.66 | -0.69% | -0.96 | -0.12% | -0.18 | 1 | | |
| Monday, July 3, 2017 | 0.49% | 0.57 | 0.30% | 0.42 | 0.29% | 0.42 | | | 1 |
| Tuesday, July 4, 2017 | 0.36% | 0.42 | 0.52% | 0.73 | | | | | |
| Wednesday, July 5, 2017 | -0.59% | -0.69 | -0.37% | -0.51 | | | | | |

**Corrected Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
| Thursday, July 6, 2017 | -1.02% | -1.20 | -0.81% | -1.13 | -0.94% | -1.36 | 1 | | |
| Friday, July 7, 2017 | 0.17% | 0.20 | -0.11% | -0.15 | 0.28% | 0.40 | | | |
| Monday, July 10, 2017 | 0.03% | 0.03 | -0.35% | -0.50 | -0.30% | -0.44 | 1 | | 1 |
| Tuesday, July 11, 2017 | 0.18% | 0.21 | -0.04% | -0.05 | 0.17% | 0.25 | | | |
| Wednesday, July 12, 2017 | 1.08% | 1.27 | 0.81% | 1.14 | 0.55% | 0.80 | | | |
| Thursday, July 13, 2017 | 0.20% | 0.24 | 0.60% | 0.84 | -0.01% | -0.01 | | | |
| Friday, July 14, 2017 | -0.46% | -0.54 | -0.47% | -0.67 | -0.67% | -0.97 | | | |
| Monday, July 17, 2017 | -0.23% | -0.27 | -0.60% | -0.85 | -0.44% | -0.65 | | | |
| Tuesday, July 18, 2017 | 0.16% | 0.19 | -0.51% | -0.73 | -0.09% | -0.13 | 1 | | |
| Wednesday, July 19, 2017 | 0.50% | 0.59 | 0.23% | 0.33 | 0.44% | 0.64 | 1 | | |
| Thursday, July 20, 2017 | -0.45% | -0.53 | -0.85% | -1.20 | -0.67% | -0.97 | 1 | | 1 |
| Friday, July 21, 2017 | 0.83% | 0.99 | 0.68% | 0.96 | 1.02% | 1.49 | | | |
| Monday, July 24, 2017 | -0.08% | -0.09 | 0.16% | 0.22 | -0.11% | -0.16 | | | |
| Tuesday, July 25, 2017 | -0.38% | -0.46 | -0.28% | -0.39 | -0.14% | -0.21 | | | 1 |
| Wednesday, July 26, 2017 | 0.08% | 0.09 | -0.11% | -0.16 | -0.13% | -0.18 | | | |
| Thursday, July 27, 2017 | 0.35% | 0.42 | 0.13% | 0.18 | 0.46% | 0.67 | 1 | | 1 |
| Friday, July 28, 2017 | 0.20% | 0.23 | 0.02% | 0.03 | 0.14% | 0.20 | 1 | | |
| Monday, July 31, 2017 | 0.27% | 0.32 | -0.23% | -0.33 | 0.44% | 0.64 | 1 | | |
| Tuesday, August 1, 2017 | 0.26% | 0.31 | 0.01% | 0.02 | 0.06% | 0.09 | | | |
| Wednesday, August 2, 2017 | -0.67% | -0.80 | -0.52% | -0.76 | -0.80% | -1.16 | | | |
| Thursday, August 3, 2017 | 0.92% | 1.10 | 0.80% | 1.19 | 1.00% | 1.46 | | | |
| Friday, August 4, 2017 | -0.23% | -0.28 | -0.11% | -0.16 | -0.02% | -0.02 | 1 | | |
| Monday, August 7, 2017 | 0.62% | 0.74 | 0.18% | 0.26 | 0.47% | 0.68 | 1 | | 1 |
| Tuesday, August 8, 2017 | -0.05% | -0.06 | -0.11% | -0.16 | -0.02% | -0.03 | | | 1 |
| Wednesday, August 9, 2017 | -0.57% | -0.69 | -0.52% | -0.77 | 0.22% | 0.32 | | | |
| Thursday, August 10, 2017 | -0.55% | -0.66 | -0.17% | -0.24 | -0.03% | -0.04 | 1 | | |
| Friday, August 11, 2017 | -0.60% | -0.72 | -0.08% | -0.11 | -0.55% | -0.80 | 1 | | |
| Monday, August 14, 2017 | 0.52% | 0.63 | 0.25% | 0.37 | -0.06% | -0.09 | 1 | | 1 |
| Tuesday, August 15, 2017 | 0.36% | 0.44 | 0.07% | 0.11 | 0.26% | 0.38 | 1 | | 1 |
| Wednesday, August 16, 2017 | -0.27% | -0.33 | -0.46% | -0.68 | -0.46% | -0.67 | | | |
| Thursday, August 17, 2017 | 0.62% | 0.75 | 0.26% | 0.38 | 0.49% | 0.71 | | | |
| Friday, August 18, 2017 | -0.06% | -0.07 | -0.13% | -0.19 | -0.19% | -0.27 | | | |
| Monday, August 21, 2017 | 0.24% | 0.29 | -0.12% | -0.19 | 0.20% | 0.29 | 1 | | |
| Tuesday, August 22, 2017 | 0.51% | 0.62 | 0.53% | 0.80 | 0.20% | 0.30 | | | |

<span style="color:red">**Corrected**</span> **Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, August 23, 2017 | -0.50% | -0.61 | 0.08% | 0.12 | -0.67% | -0.97 | 1 | | |
| Thursday, August 24, 2017 | 0.52% | 0.64 | -0.15% | -0.23 | 0.27% | 0.39 | | | |
| Friday, August 25, 2017 | 0.19% | 0.23 | 0.05% | 0.08 | 0.06% | 0.08 | 1 | | |
| Monday, August 28, 2017 | 0.99% | 1.21 | 0.74% | 1.13 | 0.82% | 1.19 | 1 | | |
| Tuesday, August 29, 2017 | -0.42% | -0.52 | -0.10% | -0.15 | -0.67% | -0.98 | | | |
| Wednesday, August 30, 2017 | -0.18% | -0.22 | -0.54% | -0.82 | -0.34% | -0.49 | | | |
| Thursday, August 31, 2017 | 1.00% | 1.24 | 0.74% | 1.15 | 1.09% | 1.59 | | | |
| Friday, September 1, 2017 | -0.38% | -0.47 | -0.44% | -0.67 | -0.44% | -0.64 | | | |
| Tuesday, September 5, 2017 | 0.42% | 0.52 | 0.31% | 0.47 | | | | | 1 |
| Wednesday, September 6, 2017 | 0.06% | 0.08 | 0.28% | 0.43 | -0.01% | -0.02 | 1 | | |
| Thursday, September 7, 2017 | -0.31% | -0.39 | -0.65% | -1.01 | -0.38% | -0.56 | 1 | | |
| Friday, September 8, 2017 | -0.01% | -0.02 | 0.14% | 0.22 | 0.05% | 0.07 | | | |
| Monday, September 11, 2017 | 0.06% | 0.07 | 0.25% | 0.39 | -0.06% | -0.08 | | | |
| Tuesday, September 12, 2017 | -0.47% | -0.60 | -0.34% | -0.53 | -0.28% | -0.41 | | | 1 |
| Wednesday, September 13, 2017 | -0.08% | -0.10 | -0.24% | -0.38 | -0.18% | -0.27 | | | |
| Thursday, September 14, 2017 | -0.63% | -0.80 | -0.42% | -0.66 | -0.79% | -1.14 | 1 | | |
| Friday, September 15, 2017 | -0.40% | -0.51 | -0.42% | -0.67 | -0.54% | -0.79 | | | |
| Monday, September 18, 2017 | 0.17% | 0.22 | 0.30% | 0.47 | 0.03% | 0.04 | | | |
| Tuesday, September 19, 2017 | -0.39% | -0.51 | -0.29% | -0.45 | -0.50% | -0.72 | | | |
| Wednesday, September 20, 2017 | -0.63% | -0.81 | -0.16% | -0.25 | -0.55% | -0.81 | | | |
| Thursday, September 21, 2017 | 0.13% | 0.17 | 0.50% | 0.80 | 0.14% | 0.20 | | | |
| Friday, September 22, 2017 | 0.32% | 0.41 | 0.38% | 0.62 | 0.16% | 0.24 | 1 | | |
| Monday, September 25, 2017 | 0.10% | 0.13 | 0.09% | 0.15 | 0.20% | 0.29 | | | |
| Tuesday, September 26, 2017 | -0.30% | -0.38 | -0.18% | -0.29 | -0.36% | -0.52 | | | |
| Wednesday, September 27, 2017 | -0.57% | -0.74 | -0.13% | -0.21 | -0.28% | -0.40 | | | |
| Thursday, September 28, 2017 | 0.22% | 0.28 | 0.06% | 0.10 | 0.17% | 0.24 | | | 1 |
| Friday, September 29, 2017 | 1.13% | 1.48 | 0.84% | 1.36 | 0.89% | 1.30 | 1 | | |
| Monday, October 2, 2017 | 0.32% | 0.42 | 0.46% | 0.75 | | | | | |
| Tuesday, October 3, 2017 | 0.43% | 0.56 | 0.30% | 0.50 | 0.15% | 0.22 | | | |
| Wednesday, October 4, 2017 | 0.14% | 0.18 | -0.06% | -0.10 | 0.01% | 0.02 | | | 1 |
| Thursday, October 5, 2017 | 0.14% | 0.19 | 0.31% | 0.52 | 0.43% | 0.62 | 1 | | |
| Friday, October 6, 2017 | -0.25% | -0.32 | 0.40% | 0.65 | -0.24% | -0.35 | 1 | | |
| Tuesday, October 10, 2017 | 0.22% | 0.28 | 0.08% | 0.13 | | | | | |
| Wednesday, October 11, 2017 | 0.12% | 0.16 | 0.42% | 0.69 | 0.04% | 0.06 | | | |

**Corrected Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, October 12, 2017 | 0.70% | 0.92 | 0.80% | 1.31 | 0.67% | 0.97 | | | |
| Friday, October 13, 2017 | -1.29% | -1.70 | -0.67% | -1.10 | -1.35% | -1.96 | | | |
| Monday, October 16, 2017 | 0.82% | 1.08 | 0.72% | 1.19 | 0.91% | 1.33 | | | |
| Tuesday, October 17, 2017 | 0.58% | 0.76 | 0.25% | 0.42 | 0.55% | 0.80 | 1 | | |
| Wednesday, October 18, 2017 | 0.28% | 0.36 | 0.30% | 0.48 | 0.20% | 0.29 | 1 | | |
| Thursday, October 19, 2017 | 0.25% | 0.33 | 0.14% | 0.22 | 0.28% | 0.40 | 1 | | 1 |
| Friday, October 20, 2017 | 0.49% | 0.64 | 0.49% | 0.80 | 0.53% | 0.77 | 1 | | |
| Monday, October 23, 2017 | 0.18% | 0.24 | -0.02% | -0.03 | 0.29% | 0.42 | | | 1 |
| Tuesday, October 24, 2017 | -0.20% | -0.27 | -0.01% | -0.02 | -0.16% | -0.24 | | | |
| Wednesday, October 25, 2017 | -0.32% | -0.42 | -0.15% | -0.24 | -0.25% | -0.37 | | | |
| Thursday, October 26, 2017 | 0.09% | 0.12 | 0.08% | 0.14 | 0.30% | 0.43 | 1 | | 1 |
| Friday, October 27, 2017 | -0.05% | -0.07 | 0.11% | 0.18 | -0.25% | -0.36 | | | |
| Monday, October 30, 2017 | 0.24% | 0.32 | 0.02% | 0.03 | 0.35% | 0.51 | | | 1 |
| Tuesday, October 31, 2017 | -0.18% | -0.24 | 0.00% | -0.01 | -0.14% | -0.20 | | | |
| Wednesday, November 1, 2017 | 0.98% | 1.30 | 0.87% | 1.45 | 1.00% | 1.45 | | | |
| Thursday, November 2, 2017 | 0.67% | 0.88 | 0.47% | 0.79 | 0.67% | 0.97 | | | |
| Friday, November 3, 2017 | -0.06% | -0.08 | -0.14% | -0.23 | 0.06% | 0.08 | | | |
| Monday, November 6, 2017 | 0.05% | 0.06 | -0.22% | -0.38 | -0.06% | -0.09 | | | 1 |
| Tuesday, November 7, 2017 | -0.31% | -0.41 | -0.21% | -0.35 | -0.22% | -0.32 | | | |
| Wednesday, November 8, 2017 | 0.05% | 0.07 | 0.45% | 0.77 | 0.14% | 0.21 | | | |
| Thursday, November 9, 2017 | -0.35% | -0.46 | -0.36% | -0.60 | -0.29% | -0.42 | | | |
| Friday, November 10, 2017 | -1.02% | -1.36 | -0.54% | -0.92 | -0.73% | -1.06 | 1 | | |
| Monday, November 13, 2017 | 0.30% | 0.40 | 0.46% | 0.79 | 0.26% | 0.38 | | | |
| Tuesday, November 14, 2017 | 0.59% | 0.78 | 0.26% | 0.45 | 0.81% | 1.17 | | | |
| Wednesday, November 15, 2017 | -0.56% | -0.75 | -0.09% | -0.15 | -0.39% | -0.57 | | | 1 |
| Thursday, November 16, 2017 | 0.36% | 0.51 | -0.18% | -0.32 | -0.30% | -0.43 | | | |
| Friday, November 17, 2017 | 0.25% | 0.38 | 0.06% | 0.10 | 0.15% | 0.22 | | | 1 |
| Monday, November 20, 2017 | 0.59% | 0.87 | 0.37% | 0.65 | 0.41% | 0.59 | 1 | | 1 |
| Tuesday, November 21, 2017 | 0.77% | 1.14 | 0.06% | 0.10 | 0.47% | 0.69 | 1 | | 1 |
| Wednesday, November 22, 2017 | -0.39% | -0.58 | -0.63% | -1.13 | -0.59% | -0.85 | 1 | | |
| Thursday, November 23, 2017 | 0.27% | 0.41 | 0.07% | 0.12 | | | | | |
| Monday, November 27, 2017 | 0.33% | 0.49 | -0.45% | -0.81 | | | | | 1 |
| Tuesday, November 28, 2017 | 0.54% | 0.81 | 0.33% | 0.59 | 0.63% | 0.91 | 1 | | 1 |
| Wednesday, November 29, 2017 | -0.01% | -0.01 | 0.22% | 0.40 | 0.23% | 0.33 | | | |

**Corrected Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, November 30, 2017 | 0.14% | 0.22 | 0.12% | 0.23 | 0.39% | 0.56 | | | |
| Friday, December 1, 2017 | 0.57% | 0.87 | 0.23% | 0.44 | 0.47% | 0.69 | | | |
| Monday, December 4, 2017 | -0.50% | -0.78 | -0.89% | -1.67 | -0.59% | -0.86 | | | |
| Tuesday, December 5, 2017 | 0.35% | 0.54 | 0.03% | 0.06 | 0.18% | 0.26 | | | 1 |
| Wednesday, December 6, 2017 | 0.52% | 0.81 | 1.12% | 2.11 * | 0.60% | 0.87 | 1 | | 1 |
| Thursday, December 7, 2017 | -0.52% | -0.81 | 0.22% | 0.41 | -0.21% | -0.30 | 1 | | |
| Friday, December 8, 2017 | 0.20% | 0.31 | 0.46% | 0.87 | 0.22% | 0.33 | 1 | | 1 |
| Monday, December 11, 2017 | -0.01% | -0.01 | -0.09% | -0.17 | -0.06% | -0.09 | | | 1 |
| Tuesday, December 12, 2017 | -1.43% | -2.25 * | -1.10% | -2.12 * | -1.56% | -2.27 * | | | |
| Wednesday, December 13, 2017 | 0.87% | 1.37 | 0.71% | 1.36 | 0.85% | 1.24 | | | |
| Thursday, December 14, 2017 | -0.05% | -0.07 | -0.19% | -0.36 | 0.14% | 0.20 | | | |
| Friday, December 15, 2017 | -0.19% | -0.30 | -0.26% | -0.50 | -0.32% | -0.46 | 1 | | |
| Monday, December 18, 2017 | 0.30% | 0.47 | 0.01% | 0.02 | 0.45% | 0.65 | | | |
| Tuesday, December 19, 2017 | -0.47% | -0.74 | -0.34% | -0.65 | -0.35% | -0.51 | 1 | | |
| Wednesday, December 20, 2017 | 0.42% | 0.66 | 0.80% | 1.54 | 0.52% | 0.76 | 1 | | |
| Thursday, December 21, 2017 | 0.34% | 0.53 | 0.21% | 0.40 | 0.20% | 0.30 | 1 | | |
| Friday, December 22, 2017 | -0.08% | -0.13 | -0.08% | -0.15 | -0.04% | -0.05 | 1 | | 1 |
| Tuesday, December 26, 2017 | -0.77% | -1.22 | -0.72% | -1.38 | | | 1 | | |
| Wednesday, December 27, 2017 | 0.47% | 0.75 | 0.22% | 0.43 | 0.17% | 0.24 | | | |
| Thursday, December 28, 2017 | -0.13% | -0.20 | -0.07% | -0.14 | -0.16% | -0.23 | | | |
| Friday, December 29, 2017 | -0.41% | -0.65 | -0.57% | -1.10 | -0.50% | -0.72 | | | |
| Tuesday, January 2, 2018 | 1.19% | 1.89 | 1.01% | 1.98 * | | | 1 | | 1 |
| Wednesday, January 3, 2018 | -0.11% | -0.17 | -0.39% | -0.75 | -0.30% | -0.44 | | | |
| Thursday, January 4, 2018 | 0.24% | 0.38 | 0.31% | 0.61 | 0.22% | 0.32 | | | |
| Friday, January 5, 2018 | 0.01% | 0.02 | -0.31% | -0.60 | -0.18% | -0.27 | | | |
| Monday, January 8, 2018 | -0.08% | -0.13 | 0.07% | 0.13 | 0.15% | 0.22 | | | |
| Tuesday, January 9, 2018 | -0.04% | -0.06 | 0.08% | 0.15 | 0.15% | 0.22 | 1 | | 1 |
| Wednesday, January 10, 2018 | -0.33% | -0.52 | -0.02% | -0.03 | -0.18% | -0.26 | | | |
| Thursday, January 11, 2018 | 0.29% | 0.47 | 0.50% | 0.98 | 0.15% | 0.21 | 1 | | |
| Friday, January 12, 2018 | -0.19% | -0.31 | -0.06% | -0.13 | -0.17% | -0.25 | | | |
| Tuesday, January 16, 2018 | 0.38% | 0.62 | 0.16% | 0.32 | | | 1 | | 1 |
| Wednesday, January 17, 2018 | 0.06% | 0.10 | 0.12% | 0.24 | 0.20% | 0.28 | 1 | | |
| Thursday, January 18, 2018 | 0.23% | 0.38 | -0.11% | -0.22 | 0.05% | 0.07 | | | |
| Friday, January 19, 2018 | -0.16% | -0.27 | 0.11% | 0.23 | -0.17% | -0.25 | | | 1 |

OE2-106

**<span style="color:red">Corrected</span> Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, January 22, 2018 | 0.14% | 0.23 | 0.20% | 0.40 | 0.08% | 0.11 | | | |
| Tuesday, January 23, 2018 | -0.03% | -0.06 | -0.08% | -0.16 | -0.06% | -0.08 | | | |
| Wednesday, January 24, 2018 | 0.03% | 0.05 | 0.25% | 0.51 | -0.56% | -0.81 | | | |
| Thursday, January 25, 2018 | 0.70% | 1.16 | 0.30% | 0.61 | 0.75% | 1.09 | | | |
| Friday, January 26, 2018 | 0.03% | 0.05 | 0.23% | 0.48 | 0.21% | 0.30 | | | |
| Monday, January 29, 2018 | 0.32% | 0.54 | 0.37% | 0.76 | 0.42% | 0.61 | | | |
| Tuesday, January 30, 2018 | -0.31% | -0.53 | -0.36% | -0.76 | -0.17% | -0.25 | | | 1 |
| Wednesday, January 31, 2018 | 0.08% | 0.13 | 0.09% | 0.18 | 0.28% | 0.41 | | | |
| Thursday, February 1, 2018 | -0.09% | -0.14 | -0.15% | -0.32 | 0.05% | 0.07 | | | |
| Friday, February 2, 2018 | -1.01% | -1.69 | -0.83% | -1.74 | -0.78% | -1.13 | | | |
| Monday, February 5, 2018 | -0.47% | -0.78 | -0.11% | -0.23 | -0.46% | -0.67 | | | |
| Tuesday, February 6, 2018 | -0.27% | -0.44 | -0.17% | -0.35 | -0.43% | -0.62 | | | |
| Wednesday, February 7, 2018 | 0.16% | 0.27 | 0.00% | -0.01 | 0.08% | 0.12 | | | |
| Thursday, February 8, 2018 | -1.74% | -2.87 * | -0.70% | -1.47 | -1.56% | -2.26 * | | | |
| Friday, February 9, 2018 | -1.41% | -2.30 * | 0.86% | 1.79 | -1.07% | -1.55 | | | |
| Monday, February 12, 2018 | 1.36% | 2.20 * | 0.68% | 1.42 | 0.97% | 1.41 | 1 | | |
| Tuesday, February 13, 2018 | 0.00% | -0.01 | 0.27% | 0.57 | 0.22% | 0.32 | | | |
| Wednesday, February 14, 2018 | 0.02% | 0.04 | 0.36% | 0.76 | -0.52% | -0.75 | | | |
| Thursday, February 15, 2018 | 1.72% | 2.79 * | 0.58% | 1.22 | 1.17% | 1.71 | | | |
| Friday, February 16, 2018 | 0.96% | 1.56 | 0.00% | 0.01 | 0.64% | 0.93 | 1 | | |
| Tuesday, February 20, 2018 | -0.69% | -1.12 | -0.11% | -0.22 | | | | | |
| Wednesday, February 21, 2018 | -0.36% | -0.59 | -0.38% | -0.81 | -0.50% | -0.73 | | | |
| Thursday, February 22, 2018 | -0.25% | -0.40 | 0.17% | 0.36 | -0.50% | -0.72 | | | |
| Friday, February 23, 2018 | -0.21% | -0.34 | -0.59% | -1.25 | -0.37% | -0.54 | | | |
| Monday, February 26, 2018 | 0.77% | 1.25 | 0.07% | 0.14 | 0.55% | 0.80 | | | |
| Tuesday, February 27, 2018 | 0.40% | 0.65 | 0.12% | 0.26 | 0.43% | 0.63 | | | |
| Wednesday, February 28, 2018 | 0.02% | 0.03 | 0.05% | 0.11 | 0.23% | 0.33 | 1 | | 1 |
| Thursday, March 1, 2018 | -0.67% | -1.10 | -0.22% | -0.46 | -0.76% | -1.11 | 1 | | 1 |
| Friday, March 2, 2018 | -0.01% | -0.01 | -0.09% | -0.19 | 0.19% | 0.28 | | | 1 |
| Monday, March 5, 2018 | 0.35% | 0.58 | 0.18% | 0.39 | 0.15% | 0.22 | | | |
| Tuesday, March 6, 2018 | 0.37% | 0.62 | 0.19% | 0.40 | 0.03% | 0.04 | | | |
| Wednesday, March 7, 2018 | -0.35% | -0.58 | 0.01% | 0.02 | -0.14% | -0.21 | | | |
| Thursday, March 8, 2018 | -0.29% | -0.47 | -0.13% | -0.28 | -0.33% | -0.48 | | | |
| Friday, March 9, 2018 | 0.07% | 0.12 | 0.14% | 0.30 | -0.05% | -0.08 | | | |

**<span style="color:red">Corrected</span> Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| Date | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, March 12, 2018 | 0.29% | 0.49 | 0.43% | 0.92 | 0.22% | 0.33 | | | |
| Tuesday, March 13, 2018 | -0.38% | -0.64 | -0.39% | -0.84 | -0.48% | -0.70 | | | |
| Wednesday, March 14, 2018 | 0.58% | 0.96 | 0.35% | 0.75 | 0.46% | 0.67 | 1 | | 1 |
| Thursday, March 15, 2018 | -0.61% | -1.02 | -0.55% | -1.19 | -0.42% | -0.62 | | | |
| Friday, March 16, 2018 | 0.32% | 0.53 | 0.34% | 0.73 | 0.14% | 0.20 | | | |
| Monday, March 19, 2018 | -0.75% | -1.24 | 0.05% | 0.10 | -0.91% | -1.33 | | | |
| Tuesday, March 20, 2018 | -0.29% | -0.48 | 0.13% | 0.28 | -0.30% | -0.43 | | | |
| Wednesday, March 21, 2018 | 0.19% | 0.31 | 0.12% | 0.25 | -0.01% | -0.02 | 1 | 1 | 1 |
| Thursday, March 22, 2018 | 0.27% | 0.46 | 0.29% | 0.63 | 0.11% | 0.16 | | | |
| Friday, March 23, 2018 | -0.18% | -0.30 | 1.10% | 2.38 * | -0.29% | -0.42 | | | |
| Monday, March 26, 2018 | 0.08% | 0.13 | -0.27% | -0.59 | -0.05% | -0.07 | | | |
| Tuesday, March 27, 2018 | 0.23% | 0.38 | -0.41% | -0.88 | -0.03% | -0.04 | | | 1 |
| Wednesday, March 28, 2018 | -0.82% | -1.36 | -0.86% | -1.84 | -0.99% | -1.44 | 1 | | 1 |
| Thursday, March 29, 2018 | 1.55% | 2.55 * | 0.85% | 1.81 | 1.22% | 1.78 | | | |
| Monday, April 2, 2018 | -0.29% | -0.47 | -0.31% | -0.66 | | | 1 | | |
| Tuesday, April 3, 2018 | 0.14% | 0.24 | -0.19% | -0.40 | 0.23% | 0.33 | | | 1 |
| Wednesday, April 4, 2018 | -0.55% | -0.90 | -0.87% | -1.84 | -0.85% | -1.23 | | | |
| Thursday, April 5, 2018 | 1.77% | 2.87 * | 0.97% | 2.04 * | 1.57% | 2.29 * | | | |
| Friday, April 6, 2018 | -0.72% | -1.17 | -0.84% | -1.75 | -0.87% | -1.26 | | | |
| Monday, April 9, 2018 | 0.48% | 0.77 | 0.52% | 1.10 | 0.68% | 0.99 | | | |
| Tuesday, April 10, 2018 | -0.28% | -0.45 | -0.58% | -1.22 | -0.24% | -0.34 | | 1 | |
| Wednesday, April 11, 2018 | 0.16% | 0.26 | -0.02% | -0.04 | -0.14% | -0.21 | 1 | | |
| Thursday, April 12, 2018 | 0.34% | 0.56 | 0.16% | 0.34 | 0.38% | 0.55 | 1 | | 1 |
| Friday, April 13, 2018 | -0.08% | -0.13 | -0.02% | -0.05 | -0.18% | -0.27 | 1 | | |
| Monday, April 16, 2018 | -0.29% | -0.47 | -0.32% | -0.68 | -0.44% | -0.64 | 1 | | |
| Tuesday, April 17, 2018 | -0.33% | -0.55 | -0.20% | -0.41 | -0.38% | -0.55 | | | |
| Wednesday, April 18, 2018 | 0.07% | 0.12 | 0.23% | 0.49 | 0.15% | 0.21 | 1 | | |
| Thursday, April 19, 2018 | -0.11% | -0.18 | 0.55% | 1.21 | 0.20% | 0.30 | | | |
| Friday, April 20, 2018 | -0.62% | -1.06 | -0.04% | -0.10 | -0.49% | -0.71 | | | |
| Monday, April 23, 2018 | -0.14% | -0.24 | 0.11% | 0.24 | -0.29% | -0.42 | 1 | | |
| Tuesday, April 24, 2018 | -0.08% | -0.14 | -0.08% | -0.18 | -0.10% | -0.15 | | | 1 |
| Wednesday, April 25, 2018 | 0.02% | 0.04 | 0.69% | 1.56 | -0.04% | -0.05 | | | |
| Thursday, April 26, 2018 | 0.57% | 0.98 | 0.56% | 1.27 | 0.23% | 0.33 | 1 | | 1 |
| Friday, April 27, 2018 | -1.21% | -2.07 * | -1.02% | -2.29 * | -1.58% | -2.30 * | | | |

OE2-108

**Corrected Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | News Indicators | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, April 30, 2018 | 0.20% | 0.34 | 0.48% | 1.07 | 0.41% | 0.60 | | | |
| Tuesday, May 1, 2018 | -0.11% | -0.19 | 0.24% | 0.54 | -0.11% | -0.16 | | | |
| Wednesday, May 2, 2018 | -1.98% | -3.31 * | -1.19% | -2.65 * | -1.93% | -2.80 * | | | 1 |
| Thursday, May 3, 2018 | 0.76% | 1.27 | 1.61% | 3.55 * | 0.73% | 1.06 | | | |
| Friday, May 4, 2018 | 0.53% | 0.88 | 0.35% | 0.76 | 0.48% | 0.70 | | | |
| Monday, May 7, 2018 | 0.00% | -0.01 | -0.45% | -0.97 | -0.08% | -0.11 | | | |
| Tuesday, May 8, 2018 | -1.16% | -1.96 | -0.52% | -1.13 | -1.18% | -1.72 | | | |
| Wednesday, May 9, 2018 | 0.15% | 0.25 | 0.29% | 0.64 | 0.18% | 0.25 | | | |
| Thursday, May 10, 2018 | 0.92% | 1.55 | -0.63% | -1.37 | 0.59% | 0.85 | | | |
| Friday, May 11, 2018 | 0.11% | 0.19 | -0.52% | -1.13 | 0.24% | 0.35 | | | |
| Monday, May 14, 2018 | 0.97% | 1.62 | 0.69% | 1.49 | 0.89% | 1.30 | | | |
| Tuesday, May 15, 2018 | -1.00% | -1.68 | -0.09% | -0.20 | -0.84% | -1.22 | 1 | | |
| Wednesday, May 16, 2018 | 0.49% | 0.82 | 0.38% | 0.83 | 0.41% | 0.59 | | | |
| Thursday, May 17, 2018 | -0.27% | -0.45 | 0.15% | 0.32 | -0.18% | -0.27 | 1 | | |
| Friday, May 18, 2018 | -0.62% | -1.04 | 0.29% | 0.62 | -0.57% | -0.83 | | | |
| Monday, May 21, 2018 | -0.06% | -0.10 | -0.08% | -0.18 | -0.37% | -0.54 | | | |
| Tuesday, May 22, 2018 | 0.91% | 1.62 | 0.09% | 0.21 | 0.46% | 0.66 | 1 | | |
| Wednesday, May 23, 2018 | 0.33% | 0.59 | -0.07% | -0.16 | 0.01% | 0.01 | | | |
| Thursday, May 24, 2018 | -0.04% | -0.06 | -0.50% | -1.13 | -0.20% | -0.30 | | | |
| Friday, May 25, 2018 | 0.00% | 0.01 | -0.27% | -0.60 | -0.19% | -0.27 | | | |
| Tuesday, May 29, 2018 | -0.25% | -0.45 | -0.01% | -0.02 | | | | | |
| Wednesday, May 30, 2018 | 0.08% | 0.14 | -0.04% | -0.08 | 0.12% | 0.18 | 1 | | |
| Thursday, May 31, 2018 | -0.74% | -1.33 | 0.15% | 0.33 | -0.43% | -0.63 | | | |
| Friday, June 1, 2018 | -0.93% | -1.66 | -0.68% | -1.53 | -0.77% | -1.12 | | | |
| Monday, June 4, 2018 | 0.48% | 0.86 | 0.39% | 0.88 | 0.30% | 0.44 | | | |
| Tuesday, June 5, 2018 | 0.47% | 0.84 | 0.81% | 1.83 | 0.67% | 0.98 | | | |
| Wednesday, June 6, 2018 | -0.55% | -0.97 | -0.41% | -0.92 | -0.47% | -0.68 | | | |
| Thursday, June 7, 2018 | -1.63% | -2.84 * | -0.81% | -1.84 | -1.45% | -2.10 * | | | |
| Friday, June 8, 2018 | 0.37% | 0.64 | 0.63% | 1.41 | -0.39% | -0.56 | | | |
| Monday, June 11, 2018 | -0.05% | -0.09 | 0.41% | 0.92 | -0.02% | -0.03 | | | 1 |
| Tuesday, June 12, 2018 | -1.02% | -1.77 | -0.67% | -1.50 | -1.21% | -1.76 | 1 | | 1 |
| Wednesday, June 13, 2018 | 0.39% | 0.68 | 0.06% | 0.14 | 0.37% | 0.53 | | | |
| Thursday, June 14, 2018 | 0.19% | 0.33 | -0.34% | -0.76 | 0.32% | 0.47 | | | |
| Friday, June 15, 2018 | 3.19% | 5.27 * | 2.68% | 6.03 * | 2.77% | 4.02 * | 1 | | 1 |

OE2-109

**Corrected Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Monday, June 18, 2018 | 0.32% | 0.54 | 0.53% | 1.13 | 0.37% | 0.54 | | | |
| Tuesday, June 19, 2018 | -0.36% | -0.59 | 0.03% | 0.06 | -0.57% | -0.83 | | | |
| Wednesday, June 20, 2018 | -0.55% | -0.92 | -1.65% | -3.52 * | -0.67% | -0.98 | | | 1 |
| Thursday, June 21, 2018 | 0.18% | 0.29 | -0.29% | -0.61 | 0.18% | 0.26 | | | |
| Monday, June 25, 2018 | 0.82% | 1.36 | -0.19% | -0.39 | | | | | 1 |
| Tuesday, June 26, 2018 | 0.64% | 1.06 | 0.22% | 0.46 | 0.55% | 0.80 | 1 | | 1 |
| Wednesday, June 27, 2018 | -0.52% | -0.86 | -0.48% | -1.01 | -0.33% | -0.48 | | | |
| Thursday, June 28, 2018 | 0.57% | 0.95 | 0.10% | 0.20 | 0.54% | 0.79 | | | 1 |
| Friday, June 29, 2018 | 0.20% | 0.34 | -0.34% | -0.72 | 0.09% | 0.13 | 1 | | 1 |
| Monday, July 2, 2018 | -0.02% | -0.04 | 1.23% | 2.63 * | | | 1 | | 1 |
| Tuesday, July 3, 2018 | -0.05% | -0.09 | -0.58% | -1.23 | -0.29% | -0.43 | | | |
| Thursday, July 5, 2018 | 0.02% | 0.03 | -0.68% | -1.44 | | | | | |
| Friday, July 6, 2018 | -0.45% | -0.76 | -1.21% | -2.56 * | -0.90% | -1.31 | | | |
| Monday, July 9, 2018 | -0.36% | -0.61 | -1.31% | -2.75 * | -0.48% | -0.69 | | | |
| Tuesday, July 10, 2018 | 0.22% | 0.37 | -0.03% | -0.07 | 0.03% | 0.04 | | | |
| Wednesday, July 11, 2018 | 0.20% | 0.34 | 0.11% | 0.24 | 0.32% | 0.47 | | | |
| Thursday, July 12, 2018 | -0.45% | -0.76 | -0.67% | -1.40 | -0.67% | -0.97 | | | |
| Friday, July 13, 2018 | 0.33% | 0.56 | 0.02% | 0.04 | -0.06% | -0.08 | | | |
| Tuesday, July 17, 2018 | 0.27% | 0.45 | -0.18% | -0.38 | | | | | |
| Wednesday, July 18, 2018 | 0.24% | 0.41 | 0.01% | 0.02 | 0.32% | 0.47 | 1 | | |
| Thursday, July 19, 2018 | -0.15% | -0.26 | 0.07% | 0.15 | -0.50% | -0.73 | | | |
| Friday, July 20, 2018 | -0.10% | -0.17 | -0.44% | -0.93 | -0.49% | -0.72 | | | |
| Monday, July 23, 2018 | 2.33% | 3.86 * | 1.64% | 3.44 * | 1.68% | 2.45 * | | 1 | |
| Tuesday, July 24, 2018 | -1.50% | -2.46 * | -1.21% | -2.47 * | -1.27% | -1.85 | 1 | | 1 |
| Wednesday, July 25, 2018 | 0.48% | 0.79 | 0.51% | 1.03 | 0.38% | 0.56 | | | |
| Thursday, July 26, 2018 | 0.28% | 0.46 | -0.19% | -0.39 | 0.31% | 0.44 | 1 | | 1 |
| Friday, July 27, 2018 | 0.61% | 1.01 | 0.85% | 1.73 | 0.69% | 1.00 | | | |
| Monday, July 30, 2018 | -0.98% | -1.60 | -0.95% | -1.92 | -1.35% | -1.97 * | | | |
| Tuesday, July 31, 2018 | -0.14% | -0.24 | 0.80% | 1.62 | 0.29% | 0.42 | | | 1 |
| Wednesday, August 1, 2018 | 0.83% | 1.36 | 0.85% | 1.69 | 0.18% | 0.26 | | | |
| Thursday, August 2, 2018 | -0.44% | -0.71 | -0.40% | -0.80 | -0.59% | -0.86 | | | |
| Monday, August 6, 2018 | -0.47% | -0.76 | -0.49% | -0.97 | | | | | |
| Tuesday, August 7, 2018 | 1.07% | 1.73 | 0.56% | 1.10 | 0.54% | 0.79 | | | |
| Wednesday, August 8, 2018 | -0.77% | -1.25 | -0.70% | -1.39 | -0.84% | -1.22 | | | |

OE2-110

**Corrected Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| Date | Matched Portfolio[1] Abnormal Return | t-Statistic[2] | Mazumdar Regression Abnormal Return | t-Statistic[2] | Feinstein Regression Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Thursday, August 9, 2018 | -0.65% | -1.06 | -0.39% | -0.78 | -0.60% | -0.87 | 1 | | |
| Monday, August 13, 2018 | -1.18% | -1.90 | 0.13% | 0.27 | | | 1 | | |
| Tuesday, August 14, 2018 | 1.72% | 2.73 * | 1.11% | 2.20 * | 1.43% | 2.08 * | | | |
| Wednesday, August 15, 2018 | -1.40% | -2.20 * | -0.71% | -1.39 | -0.89% | -1.30 | 1 | | |
| Thursday, August 16, 2018 | 0.55% | 0.87 | 0.09% | 0.18 | 0.34% | 0.49 | | | |
| Friday, August 17, 2018 | -0.17% | -0.26 | -0.57% | -1.13 | -0.09% | -0.12 | | | |
| Monday, August 20, 2018 | 1.37% | 2.15 * | 1.61% | 3.16 * | 1.84% | 2.68 * | | | |
| Tuesday, August 21, 2018 | -0.61% | -0.95 | -1.10% | -2.12 * | -0.60% | -0.87 | | | |
| Wednesday, August 22, 2018 | -0.62% | -0.96 | -0.63% | -1.20 | -0.97% | -1.41 | | | |
| Thursday, August 23, 2018 | -0.24% | -0.38 | -0.14% | -0.26 | 0.01% | 0.02 | | | |
| Friday, August 24, 2018 | 0.98% | 1.53 | 1.03% | 1.96 | 0.82% | 1.19 | | | |
| Monday, August 27, 2018 | -0.62% | -0.96 | -1.00% | -1.89 | -1.10% | -1.60 | | | |
| Tuesday, August 28, 2018 | 0.66% | 1.02 | 0.10% | 0.20 | 0.41% | 0.59 | | | |
| Wednesday, August 29, 2018 | -0.64% | -0.99 | -0.59% | -1.11 | -0.67% | -0.97 | | | |
| Thursday, August 30, 2018 | 0.11% | 0.16 | 0.32% | 0.60 | 0.32% | 0.46 | | | |
| Friday, August 31, 2018 | 0.78% | 1.20 | 0.86% | 1.61 | 0.33% | 0.48 | | | |
| Thursday, September 6, 2018 | -0.96% | -1.48 | -1.12% | -2.10 * | | | | | |
| Friday, September 7, 2018 | 1.56% | 2.38 * | 1.00% | 1.85 | 1.15% | 1.67 | 1 | | 1 |
| Monday, September 10, 2018 | -0.92% | -1.40 | -0.54% | -1.00 | -0.67% | -0.98 | | | |
| Tuesday, September 11, 2018 | 0.54% | 0.82 | 0.44% | 0.82 | 0.50% | 0.73 | | | |
| Wednesday, September 12, 2018 | -0.59% | -0.90 | -0.58% | -1.07 | -0.49% | -0.71 | | | |
| Thursday, September 13, 2018 | 0.00% | 0.01 | -0.40% | -0.75 | 0.19% | 0.28 | | | |
| Friday, September 14, 2018 | -0.13% | -0.19 | -0.62% | -1.15 | -0.60% | -0.87 | | | |
| Monday, September 17, 2018 | 0.68% | 1.04 | 0.74% | 1.36 | 0.44% | 0.64 | | | 1 |
| Tuesday, September 18, 2018 | 0.47% | 0.71 | -0.22% | -0.41 | -0.17% | -0.25 | | | 1 |
| Thursday, September 20, 2018 | -0.70% | -1.06 | -0.75% | -1.38 | | | | | |
| Friday, September 21, 2018 | 2.10% | 3.13 * | 1.97% | 3.61 * | 2.02% | 2.94 * | | | |
| Tuesday, September 25, 2018 | -1.02% | -1.51 | -1.23% | -2.21 * | | | | | 1 |
| Wednesday, September 26, 2018 | -0.39% | -0.58 | -0.21% | -0.37 | -0.34% | -0.50 | | | |
| Thursday, September 27, 2018 | 0.90% | 1.34 | 0.34% | 0.61 | 0.78% | 1.14 | | | |
| Friday, September 28, 2018 | -0.82% | -1.21 | -0.95% | -1.69 | -0.81% | -1.17 | | | |
| Monday, October 1, 2018 | -0.09% | -0.13 | -0.45% | -0.80 | | | | | |
| Tuesday, October 2, 2018 | 0.44% | 0.65 | 0.72% | 1.28 | 0.15% | 0.21 | | | |
| Thursday, October 4, 2018 | 1.26% | 1.85 | 0.69% | 1.21 | | | | | |

OE2-111

**Corrected** Overview Exhibit 2.7
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Tuesday, October 9, 2018 | -1.71% | -2.49 * | -1.86% | -3.28 * | | | | | |
| Wednesday, October 10, 2018 | 1.67% | 2.41 * | 1.85% | 3.18 * | 1.81% | 2.63 * | | | |
| Friday, October 12, 2018 | -1.11% | -1.59 | -0.68% | -1.15 | | | | | 1 |
| Tuesday, October 16, 2018 | 0.87% | 1.25 | 0.18% | 0.30 | | | | | |
| Wednesday, October 17, 2018 | -0.16% | -0.23 | -0.74% | -1.24 | -0.56% | -0.81 | 1 | | 1 |
| Thursday, October 18, 2018 | 0.07% | 0.11 | 0.65% | 1.10 | 0.24% | 0.35 | 1 | | |
| Monday, October 22, 2018 | 0.17% | 0.24 | 0.60% | 1.01 | | | | | |
| Tuesday, October 23, 2018 | -0.31% | -0.44 | 0.22% | 0.36 | -0.21% | -0.30 | | | |
| Wednesday, October 24, 2018 | -0.85% | -1.22 | -0.34% | -0.57 | -0.70% | -1.01 | | | |
| Thursday, October 25, 2018 | 0.13% | 0.19 | -0.29% | -0.48 | -0.16% | -0.24 | 1 | | 1 |
| Friday, October 26, 2018 | -1.17% | -1.66 | -0.27% | -0.46 | -1.30% | -1.90 | | | 1 |
| Monday, October 29, 2018 | 2.29% | 3.20 * | 3.05% | 5.13 * | 2.38% | 3.46 * | | | |
| Tuesday, October 30, 2018 | -1.63% | -2.25 * | -1.39% | -2.23 * | -2.28% | -3.32 * | | | 1 |
| Wednesday, October 31, 2018 | 1.30% | 1.79 | 1.16% | 1.85 | 1.14% | 1.66 | | | 1 |
| Thursday, November 1, 2018 | -1.29% | -1.77 | -1.34% | -2.11 * | -1.54% | -2.24 * | | | |
| Friday, November 2, 2018 | 2.87% | 3.83 * | 2.00% | 3.13 * | 2.19% | 3.19 * | | | |
| Tuesday, November 6, 2018 | -1.48% | -1.96 | -1.22% | -1.88 | | | | | |
| Wednesday, November 7, 2018 | 0.26% | 0.35 | 0.04% | 0.06 | 0.12% | 0.17 | | | |
| Thursday, November 8, 2018 | -0.18% | -0.24 | 0.01% | 0.01 | -0.24% | -0.35 | | | |
| Friday, November 9, 2018 | 0.63% | 0.83 | 1.66% | 2.56 * | 0.93% | 1.35 | 1 | | 1 |
| Tuesday, November 13, 2018 | -0.49% | -0.64 | 0.40% | 0.60 | | | | | |
| Wednesday, November 14, 2018 | 1.27% | 1.67 | 1.32% | 2.01 * | 0.79% | 1.15 | | | |
| Thursday, November 15, 2018 | -0.45% | -0.59 | -0.14% | -0.21 | -0.56% | -0.81 | | | |
| Monday, November 19, 2018 | -0.29% | -0.38 | 0.49% | 0.73 | | | | | |
| Wednesday, November 21, 2018 | 0.01% | 0.02 | 0.83% | 1.25 | | | | | |
| Friday, November 23, 2018 | 0.44% | 0.59 | 0.60% | 0.90 | | | | | |
| Friday, November 30, 2018 | 0.13% | 0.17 | 0.43% | 0.65 | 0.54% | 0.79 | | | |
| Monday, December 3, 2018 | -0.45% | -0.59 | -1.54% | -2.30 * | -0.26% | -0.38 | | | |
| Tuesday, December 4, 2018 | -0.88% | -1.17 | 0.42% | 0.62 | -0.12% | -0.17 | 1 | | 1 |
| Thursday, December 6, 2018 | 0.34% | 0.45 | 1.02% | 1.51 | | | 1 | | 1 |
| Friday, December 7, 2018 | -0.64% | -0.85 | -0.90% | -1.33 | -0.97% | -1.42 | | | |
| Tuesday, December 11, 2018 | 1.11% | 1.46 | 0.68% | 1.00 | | | 1 | | 1 |
| Wednesday, December 12, 2018 | 0.86% | 1.12 | -0.42% | -0.62 | 0.49% | 0.71 | 1 | | 1 |
| Thursday, December 13, 2018 | -0.15% | -0.20 | -0.22% | -0.32 | -0.28% | -0.40 | | | |

OE2-112

**Corrected** Overview Exhibit 2.7
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Friday, December 14, 2018 | -0.57% | -0.75 | -0.42% | -0.62 | -0.38% | -0.55 | | | |
| Monday, December 17, 2018 | 0.39% | 0.51 | 0.64% | 0.94 | 0.83% | 1.21 | | | |
| Tuesday, December 18, 2018 | -0.61% | -0.80 | -0.09% | -0.13 | -0.11% | -0.16 | | | |
| Wednesday, December 19, 2018 | -0.63% | -0.83 | 0.33% | 0.49 | 0.19% | 0.27 | | | |
| Thursday, December 20, 2018 | 0.38% | 0.49 | 0.41% | 0.61 | 0.80% | 1.16 | | | |
| Friday, December 21, 2018 | 0.07% | 0.09 | 0.05% | 0.07 | 0.09% | 0.14 | | | |
| Wednesday, December 26, 2018 | -0.91% | -1.19 | -1.31% | -1.93 | | | | | |
| Friday, December 28, 2018 | 2.05% | 2.65 * | 1.80% | 2.64 * | | | 1 | | 1 |
| Monday, December 31, 2018 | -0.42% | -0.54 | -0.24% | -0.36 | -0.32% | -0.47 | | | |
| Wednesday, January 2, 2019 | -0.63% | -0.81 | -0.36% | -0.52 | | | | | |
| Thursday, January 3, 2019 | -0.45% | -0.59 | -0.09% | -0.13 | -0.35% | -0.51 | | | |
| Friday, January 4, 2019 | 0.92% | 1.18 | -1.17% | -1.70 | -0.79% | -1.15 | 1 | | |
| Tuesday, January 8, 2019 | 0.63% | 0.82 | -0.46% | -0.66 | | | | | |
| Wednesday, January 9, 2019 | 0.53% | 0.69 | 0.21% | 0.30 | -0.22% | -0.33 | | | |
| Thursday, January 10, 2019 | -0.44% | -0.57 | -0.29% | -0.42 | -0.78% | -1.13 | | | |
| Friday, January 11, 2019 | -0.06% | -0.08 | 0.33% | 0.47 | 0.03% | 0.05 | 1 | | |
| Monday, January 14, 2019 | 0.39% | 0.50 | -0.26% | -0.38 | -0.13% | -0.20 | | | |
| Tuesday, January 15, 2019 | 0.22% | 0.28 | -0.22% | -0.32 | -0.12% | -0.18 | 1 | | |
| Wednesday, January 16, 2019 | -0.08% | -0.10 | -0.35% | -0.50 | -0.43% | -0.62 | 1 | | |
| Thursday, January 17, 2019 | -0.33% | -0.43 | -0.90% | -1.30 | -0.40% | -0.58 | | | |
| Friday, January 18, 2019 | -0.10% | -0.12 | -0.74% | -1.06 | -0.11% | -0.16 | | | |
| Tuesday, January 22, 2019 | 0.14% | 0.18 | 0.86% | 1.24 | | | | | |
| Wednesday, January 23, 2019 | -1.02% | -1.33 | -1.20% | -1.73 | -1.36% | -1.98 * | | | |
| Thursday, January 24, 2019 | 0.65% | 0.84 | 1.02% | 1.46 | 0.99% | 1.44 | | | 1 |
| Friday, January 25, 2019 | -4.59% | -5.56 * | -4.72% | -6.78 * | 0.00% | 0.00 | 1 | | 1 |
| Monday, January 28, 2019 | -3.64% | -4.26 * | -3.24% | -4.27 * | 0.00% | 0.00 | 1 | 1 | 1 |
| Tuesday, January 29, 2019 | 0.45% | 0.52 | 1.17% | 1.49 | 0.29% | 0.42 | 1 | 1 | 1 |
| Wednesday, January 30, 2019 | 2.51% | 2.88 * | 3.12% | 3.96 * | 1.97% | 2.87 * | 1 | | 1 |
| Thursday, January 31, 2019 | 0.89% | 1.02 | 1.18% | 1.45 | 1.21% | 1.75 | 1 | | 1 |
| Friday, February 1, 2019 | 0.74% | 0.84 | 0.24% | 0.30 | 0.76% | 1.10 | 1 | | 1 |
| Monday, February 4, 2019 | -0.79% | -0.90 | -1.06% | -1.30 | 0.00% | 0.00 | 1 | | 1 |
| Tuesday, February 5, 2019 | -0.50% | -0.57 | -0.76% | -0.93 | -0.38% | -0.55 | 1 | | 1 |

OE2-113

**Corrected** **Overview Exhibit 2.7**
**Vale Notes Daily Abnormal Returns, t-Statistics, and News During the Class Period**
*News and Non-News Days with Statistically Significant Abnormal Returns at the 95% Confidence Level are Highlighted in Green and Blue, Respectively*

| | Note 7 (5.625%, Sep 2042) | | | | | | | | |
| | Matched Portfolio[1] | | Mazumdar Regression | | Feinstein Regression | | News Indicators | | |
| Date | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | Abnormal Return | t-Statistic[2] | 6K | Credit Rating | Factiva |
|---|---|---|---|---|---|---|---|---|---|
| Wednesday, February 6, 2019 | -1.36% | -1.55 | -1.33% | -1.64 | 0.00% | 0.00 | 1 | | |

**Notes:**

[1] Using the Feinstein VWAP Data.

[2] "*" denotes statistical significance at 95% confidence level, two-sided test.

[3] Values in red represent corrected results for Mazumdar Regression. Red boxes around cells represent a correction where "*" indicating statistical significance was removed.